# United States Bankruptcy Court

In re  The Wilkes Bashford Company ,
    Debtor

Case No.  09-33497

Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 14 | $ 16,219,312.89 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 4,016,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $ 416,570.10 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | $ 9,441,164.45 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ |
| TOTAL | | 34 | $ 16,219,313.89 | $ 13,873,734.55 | |

# United States Bankruptcy Court

In re  The Wilkes Bashford Company          ,
              Debtor

Case No.  09-33497

Chapter  11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or  Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income  (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4.  Total from Schedule F | | $ |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

In re  The Wilkes Bashford Company                    ,          Case No.  09-33497
      **Debtor**                                                                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| No real property | | | 0.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total▶ | 0.00 | |

(Report also on Summary of Schedules.)

In re __The Wilkes Bashford Company_____ ,          Case No. __09-33497_____
            **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | See attached Schedule B1 | | 2,100.00 |
| 2.  Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Schedule B2 | | 405,406.89 |
| 3.  Security deposits with public util-ities, telephone companies, land-lords, and others. | | See attached Schedule B3 | | 179,514.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | | | |
| 6.  Wearing apparel. | | | | |
| 7.  Furs and jewelry. | | | | |
| 8.  Firearms and sports, photo-graphic, and other hobby equipment. | | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached Schedule B9 | | |
| 10. Annuities.  Itemize and name each issuer. | | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | | | | |

In re The Wilkes Bashford Company ,  Case No. 09-33497
        **Debtor**                                                **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | | | | |
| 16. Accounts receivable. | | See attached Schedule B16 | | 68,067.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | | | |

In re   The Wilkes Bashford Company                                ,        Case No.   09-33497
_____                                          _____
**Debtor**                                                                   **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Trademarks - See attached Schedule B22 | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | | | |
| 26. Boats, motors, and accessories. | | | | |
| 27. Aircraft and accessories. | | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Schedule B28 | | 259,166.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Schedule B29 | | 276,862.00 |
| 30. Inventory. | | See attached Schedule B30 | | 15,028,197.00 |
| 31. Animals. | | | | |
| 32. Crops - growing or harvested. Give particulars. | | | | |
| 33. Farming equipment and implements. | | | | |
| 34. Farm supplies, chemicals, and feed. | | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | | | |

_____8____ continuation sheets attached     Total ▶     $          16,219,312.89

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**Wilkes Bashford Company**
**Schedule B Personal Property**
**Schedule  B1 - Cash On Hand**

| Cost Ctr | Description | Amount |
|----------|-------------|--------|
| San Francisco | Register Funds | 700.00 |
| Palo Alto | Register Funds | 600.00 |
| | | |
| San Francisco | Petty Cash | 300.00 |
| Business Office | Petty Cash | 300.00 |
| Warehouse | Petty Cash | 200.00 |
| | Total: | 2,100.00 |

**Wilkes Bashford Company**
**Schedule B Personal Property**
**Item #2- Bank Accounts**

| Account # | Cost Ctr | Description | Amount |
|---|---|---|---|
| 189-049-4154 | Main | Concentration | 309,514.69 |
| 189-218-7780 | Payroll | ZBA account | - |
| 189-433-9793 | AMEX | Depository- ZBA account | - |
| 189-433-9819 | Visa/MC/Disc | Depository- ZBA account | - |
| 189-433-9801 | San Francisco | Depository- ZBA account | - |
| 189-433-9827 | Mill Valley | Depository- ZBA account | - |
| 189-433-9835 | Palo Alto | Depository- ZBA account | - |
| 189-433-9843 | Carmel | Depository- ZBA account | - |
| 189-433-9983 | WBC Deposit | Depository | 95,892.20 |
| | | Total | 405,406.89 |

NOTES:
 Balance as of 11/09/2009

**WILKES BASHFORD COMPANY**
**SCHEDULE B- PERSONAL PROPERTY**
**ITEM #03- DEPOSITS**

| VENDOR | LOCATION | DESCRIPTION | AMOUNT |
|---|---|---|---|
| Lee Lum Living Trust | Mill Valley | Rent Deposit - 57 Throckmorton Street | $ 14,000 |
| Macerich Carmel LLP | Carmel | Rent Deposit - Carmel store lease | 100,000 |
| Sutter-Stockton Garage | Retail Ops | Deposit - Parking Pass S. Sangimino | 50 |
| 560 Sutter Corp | Head Office | Rent Deposit - 560 Sutter Street | 2,700 |
| Winthrop Resources Corp | Head Office | Deposit - retail Software and Hardware | 37,170 |
| Winthrop Resources Corp | Head Office | Deposit - retail Software and Hardware | 11,104 |
| Winthrop Resources Corp | Head Office | Deposit - retail Software and Hardware | 1,562 |
| American Data Com Leasing | Head Office | Deposit - credit reporting machine | 59 |
| Neu Invenstment Corp | Warehouse | Rent Deposit - 2200 Jerrold Street Unit U & W | 5,103 |
| Neu Invenstment Corp | Warehouse | Rent Deposit - 2200 Jerrold Street - merch warehouse | 4,499 |
| Learner Investment Co. | Warehouse | Rent Deposit - 2200 Jerrold Street - Unit V | 2,117 |
| Rico Realty | Warehouse | Rent Deposit - 501-C Mandell Street (display warehouse) | 800 |
| Rico Realty | Warehouse | Deposit for Damages - 501-C Mandell Street | 350 |
| | | | $ 179,514 |

A/C # 199-01-000

**WILKES BASHFORD COMPANY**
**SCHEDULE B- PERSONAL PROPERTY**
**ITEM #09- INSURANCE**

| DESCRIPTION | CARRIER | POLICY NUMBER | TERM | COVERAGE | TYPE |
|---|---|---|---|---|---|
| General Liability/Commercial Package | Fireman's Fund Insurance Co. | MZX-80908014 | July 1, 2009 - June 30. 2010 | 24,852,000 | Business Pers Property |
| | | | | 14,436,598 | Business Income |
| | | | | 9,375,450 | Bldg Loc #1 (SF) |
| | | | | 1,000,000 | General Liability |
| General Liability Umbrella | Fireman's Fund Insurance Co. | XAU-91451732 | July 1, 2009 - June 30. 2010 | 10,000,000 | Umbrella Liability |
| Worker's Compensation | Republic Indemnity | 177491-01 | July 1, 2009 - June 30. 2010 | 1,000,000 | Employers Liability |
| Cargo | Fireman's Fund Insurance Co. | OC-94616300 | Nov 15, 2008 - Nov 15. 2009 | 200,000 | Marine Cargo |
| Difference in Conditions (including Earthquakes and Flood) | Underwriters at Lloyd's | 0475-000-212-22-L00 | Feb 11, 2009 - Feb 11. 2010 | 5,000,000 | DIC including Earthquakes and Flood |
| Directors & Officers Liability, Employment | Federal Insurance Company | 820-90291 | Oct 11, 2009 - Oct 11. 2010 | 1,000,000 | Directors & Officers Liability |
| Practices and Fiduciary Liability | | | | 1,000,000 | Employment Practices Liabilit |
| | | | | 1,000,000 | Fiduciary Liability |

A/C # 199-01-000

**WILKES BASHFORD COMPANY**
**SCHEDULE B - PERSONAL PROPERTY**
**Schedule B16- ACCTS RECEIVABLE**

| LOCATION | DESCRIPTION | AMOUNT |
|---|---|---|
| Head Office | A/R- RAI | $ 245,910 |
| Head Office | Payments applied by RAI | (177,842) |
| | Net Receivable | $ 68,067 |

A/C # 199-01-000

**Schedule B - Personal Property**

**Schedule B22 - Trademarks**

**The Wilkes Bashford Company**

Trademarks Status Report

*Prepared by Perry IP Group ALC*
*October 23, 2008*

| Mark | Goods & Services | Reg. No. | Reg. Date | Renewal Due |
|---|---|---|---|---|
| WILKES SAN FRANCISCO | perfumes and colognes; cosmetics, namely, makeup; personal care items, namely, toiletries, namely, skin soaps, skin lotions, gels and creams, body shampoo, gels and powder, shaving creams and lotions; gifts, namely, gift baskets comprised of perfumes and colognes, cosmetics, namely makeup, toiletries, namely, skin soaps, skin lotions, gels and creams, body shampoo, gels and powder and shaving creams and lotions | 2493550 | 9-25-01 | 9-25-11 |
| WILKESHOME | retail store services in the field of home furnishings | 1773881 | 5-25-1993 | 5-25-2013 |
| WILKES SPORT | Luggage, handbags, gym bags, and tote bags; clothing, namely, men's and women's socks; shoes; sweaters; sweat suits; sweat shirts; sweat pants; jackets and coats; shirts (both knit and woven); pants (both knit and woven); shorts (both knit and woven); dresses; skirts; vests; tank tops; tap pants; bandeaus; tights; swimwear; dusters; bicycle pants; hosiery; leotards; hats; belts; scarves; suspenders; and head bands; retail clothing store services | 1660827 | 10-15-91 | 10-15-2011 |

{00121230-1}

| Mark | Goods & Services | Reg. No. | Reg. Date | Renewal Due |
|---|---|---|---|---|
| WILKES SPORT | Clothing, namely sportswear | 1677685 | 3-03-1992 | 3-03-2012 |
| WILKES BASHFORD | Luggage and accessories, namely, traveling bags, athletic bags and leather goods namely, purses, handbags, briefcases, portfolios, wallets, key cases and card cases, umbrellas and walking sticks; clothing, namely suits, sports jackets, vests, ties, shirts, dresses, pants, skirts, sweaters, boleros, blouses, shawls, camisoles, tops, culottes, shorts, scarves, smoking jackets, hats, lingerie, socks, hosiery, robes, pajamas, coats, outer jackets, furs, capes, swimsuits and swim cover-ups, warm-up suits, formal gowns, tuxedos, cummerbunds, belts and gloves, suspenders; handkerchiefs and shoes; retail store services and mail order services in the field of colognes, aftershave lotions, cosmetics, jewelry, watches, luggage and accessories, namely traveling bags, athletic bags and leather goods, namely purses, handbags, briefcases, portfolios, wallets, key cases, and card cases, umbrellas and coat hangers, manicure kits, walking sticks, watch bands, address books, shaving implements and sunglasses, clothing and shoes | 1485828 | 4-26-1988 | 4-26-2018 |

2

Case: 09-33497    Doc# 35    Filed: 11/11/09    Entered: 11/11/09 17:54:10    Page 13 of 37

| Mark | Goods & Services | Reg. No. | Reg. Date | Renewal Due |
|---|---|---|---|---|
|  | Clothing, namely shirts and sweaters | 1459300 | 9-29-1987 | 9-29-2017 |

{00121230-1}

3

**WILKES BASHFORD COMPANY**
**SCHEDULE B - PERSONAL PROPERTY**

**Schedule B28- OFFICE EQUIPMENT, FURNISHING, SUPPLIES**

| ACCT# | LOCATION | DESCRIPTION | NET BOOK VALUE |
|-------|----------|-------------|---------------:|
| 140-02-02 | San Francisco | Office Equipment | 1,329.00 |
| 140-02-02 | Palo Alto | Office Equipment | - |
| 140-02-02 | Business Office | Office Equipment | 391.00 |
| 140-02-02 | Warehouse | Office Equipment | 3,562.00 |
| | | | 5,282.00 |
| | | | |
| 140-02-03 | San Francisco | Software | - |
| 140-02-03 | Palo Alto | Software | - |
| 140-02-03 | Business Office | Software | 327.00 |
| 140-02-03 | Warehouse | Software | 332.00 |
| | | | 659.00 |
| | | | |
| 140-03-xx | San Francisco | POS/ Hardware | 8,776.00 |
| 140-03-xx | Palo Alto | POS/ Hardware | 5,375.00 |
| 140-03-xx | Business Office | POS/ Hardware | 189,214.00 |
| 140-03-xx | Warehouse | POS/ Hardware | 49,860.00 |
| | | | 253,225.00 |
| | Total: | | 259,166.00 |

A/C # 199-01-000

**WILKES BASHFORD COMPANY**
**SCHEDULE B - PERSONAL PROPERTY**
**Schedule B29- MACHINERY/EQUIPMENT**

| ACCT# | LOCATION | DESCRIPTION | NET BOOK VALUE |
|---|---|---|---|
| 140-02-01 | San Francisco | Furniture & Fixtures | $41,125.00 |
| 140-02-01 | Palo Alto | Furniture & Fixtures | $4,886.00 |
| 140-02-01 | Business Office | Furniture & Fixtures | $5,635.00 |
| 140-02-01 | Warehouse | Furniture & Fixtures | $154,425.00 |
| | | | $206,071.00 |
| 140-02-10 | San Francisco | Pressing Equipment | $0.00 |
| 140-02-10 | Palo Alto | Pressing Equipment | $0.00 |
| 140-02-10 | Business Office | Pressing Equipment | $0.00 |
| 140-02-10 | Warehouse | Pressing Equipment | $0.00 |
| | | | $0.00 |
| 140-02-11 | San Francisco | Sewing Machine | $389.00 |
| 140-02-11 | Palo Alto | Sewing Machine | $0.00 |
| 140-02-11 | Business Office | Sewing Machine | $0.00 |
| 140-02-11 | Warehouse | Sewing Machine | $2,468.00 |
| | | | $2,857.00 |
| 140-02-12 | San Francisco | Tailor Shop Equipment | $11,331.00 |
| 140-02-12 | Palo Alto | Tailor Shop Equipment | $0.00 |
| 140-02-12 | Business Office | Tailor Shop Equipment | $0.00 |
| 140-02-12 | Warehouse | Tailor Shop Equipment | $7,802.00 |
| | | | $19,133.00 |
| 140-02-20 | San Francisco | Mannequins | $26,700.00 |
| 140-02-20 | Palo Alto | Mannequins | $0.00 |
| 140-02-20 | Business Office | Mannequins | $0.00 |
| 140-02-20 | Warehouse | Mannequins | $22,101.00 |
| | | | $48,801.00 |
| | Total: | | $276,862.00 |

A/C # 199-01-000

**WILKES BASHFORD COMPANY**
**SCHEDULE B - PERSONAL PROPERTY**
**ITEM #30- INVENTORY**

| SRCE | LOCATION | DESCRIPTION | RETAIL |
|------|----------|-------------|--------|
| FMR | San Francisco | Inventory | 8,824,715 |
| FMR | Palo Alto | Inventory | 4,164,752 |
| FMR | Warehouse | Inventory | 2038731 |
| | Total: | | 15,028,197 |

A/C # 199-01-000

In re  The Wilkes Bashford Company                    ,          Case No.  09-33497
              **Debtor**                                                       **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:    ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)    $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| No Exempt Property | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

In re **Wilkes Bashford Company, Inc.** , Case No. **09-33497**
_____ _____
**Debtor** **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached Schedule D | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| <u> 1 </u> continuation sheets attached | | | Subtotal ▶ <br>(Total of this page) | | | | $ | $ |
| | | | Total ▶ <br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| Creditor Name and Mailing Address | Account No. | Co-Debtor | Date Claim Incurred | Nature of Lien and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Wilkes Bashford<br>c/o Wilkes Bashford Company<br>560 Sutter St., Ste. 320<br>San Francisco, CA 94102 | 99995 | | | Money loaned | | | | $ 250,000.00 | |
| Joseph W. Callahan, Jr.<br>c/o Callahan Property Company<br>5674 Stoneridge Dr., Ste. 212<br>Pleasanton, CA 94588 | 99995 | | | Money loaned | | | | $ 250,000.00 | |
| Comerica Bank<br>Attn: Melanie Dovano, Special Assets<br>Group M/C 4841<br>333 W. Santa Clara St., 12th Floor<br>San Jose, CA 94019 | | | | Money loaned | | | | $ 3,266,000.00 | |
| Joseph F. Keenan<br>225 Cabrillo Hwy., South<br>Ste. 204C<br>Half Moon Bay, CA 94019 | 99995 | | | Money loaned | | | | $ 250,000.00 | |
| Dusan<br>Via Vicenzo Monti 25<br>20123 Milano<br>ITALY<br>Email: bruna@dusan.biz | | | 9/15/09 | Judgment | | | X | $90,064.52 | |
| | | | | | | | | $ 4,016,000.00 | |

1

In re  The Wilkes Bashford Company          ,          Case No.  09-33497
                    **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.  Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors.  If a joint petition  is filed, state whether the  husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."     If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re   The Wilkes Bashford Company                   ,        Case No.  09-33497
                        **Debtor**                                                          **(if known)**

☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

  Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

    2    continuation sheets attached

| Creditor Last Name | Creditor First Name | Address1 | Address2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alvarado | Anthony | 475 W. San Carlos #1312 | | San Jose | CA | 95110 | | | | | | 3,640.74 | 3,640.74 | 0.00 |
| Bashford | Wilkes | 469 Collingwood | | San Francisco | CA | 94114 | | | | | | 45,190.96 | 10,950.00 | 34,240.96 |
| Basiw | Olivia | 355 Octavia #33 | | San Francisco | CA | 94102 | | | | | | 3,328.46 | 3,328.46 | 0.00 |
| California State Board of Equalization | | Acct. & Analysis & Control, MIC:29 | P.O. Box 942879 | Sacramento | CA | 94279-0029 | | | | | | Unknown | | |
| Candler | Randall | 601 Van Ness #404 | | San Francisco | CA | 94102 | | | | | | 3,333.74 | 3,333.74 | 0.00 |
| Carey | Barbara | 975 Anza Drive | | Pacifica | CA | 94044 | | | | | | 4,405.83 | 4,405.83 | 0.00 |
| Chambers | Sheree | 1004 Green Hill Road | | Mill Valley | CA | 94941 | | | | | | 15,262.04 | 10,950.00 | 4,312.04 |
| City of Carmel | | P.O. Box CC | | Carmel-by-the-Sea | CA | 93921 | | | | | | Unknown | | |
| City of Mill Valley | | Business License Dept | 26 Corte Madera Ave. | Mill Valley | CA | 94941 | | | | | | 8,479.90 | 8,479.90 | 0.00 |
| Clayton | John | 730 Cassanova #13 | | Monterey | CA | 93940 | | | | | | 6,057.46 | 6,057.46 | 0.00 |
| Clower | Russ | P.O. Box 14277 | | San Francisco | CA | 94114 | | | | | | 4,885.76 | 4,885.76 | 0.00 |
| Crocker | Elizabeth | 1901 Beach #504 | | San Francisco | CA | 94123 | | | | | | 9,904.80 | 9,904.80 | 0.00 |
| Defaco | Paul | 355 Buena Vista East #703 | | San Francisco | CA | 94117 | | | | | | 11,539.37 | 10,950.00 | 589.37 |
| Downes | William | 455 Vallejo #212 | | San Francisco | CA | 94133 | | | | | | 7,761.00 | 7,761.00 | 0.00 |
| Durst | Joseph | 211 Elm St. #305 | | San Mateo | CA | 94401 | | | | | | 7,761.00 | 7,761.00 | 0.00 |
| Eillenberger-Ubel | Cathy | 72 Castro | | San Francisco | CA | 94114 | | | | | | 4,821.24 | 4,821.24 | 0.00 |
| Farakos | Mena | 710 Waller | | San Francisco | CA | 94117 | | | | | | 18,390.60 | 10,950.00 | 7,440.60 |
| Fatough-Mulazim | Furlee | 1419 Grand #306 | | Alameda | CA | 94501 | | | | | | 3,116.80 | 3,116.80 | 0.00 |
| Fuentes | Faustino | 350 Danny Ct. | | Pinole | CA | 94564 | | | | | | 5,489.10 | 5,489.10 | 0.00 |
| Geble | Arnaud | 2274-36th Ave | | San Francisco | CA | 94116 | | | | | | 7,710.00 | 7,710.00 | 0.00 |
| Gonzales | Gregory | 789 Corbett #1 | | San Francisco | CA | 94131 | | | | | | 0.00 | 0.00 | 0.00 |
| Hajisheikh | Faran | 789 Palo Alto Ave | | Palo Alto | CA | 94301 | | | | | | 10,126.52 | 10,126.52 | 0.00 |
| Holland | Jeff | 538 China Ave. | | Livermore | CA | 94550 | | | | | | 8,535.87 | 8,535.87 | 0.00 |
| Hughes | Yvonne | 1253 Sleepy Hollow Lane | | Millbrae | CA | 94030 | | | | | | 5,920.47 | 5,920.47 | 0.00 |
| Hughes | Nancy | 1573 Clay | | San Francisco | CA | 94109 | | | | | | 4,300.80 | 4,300.80 | 0.00 |
| Hue | Debbie | 2051 Gardenview | | Santa Rosa | CA | 95403 | | | | | | 3,168.00 | 3,168.00 | 0.00 |
| Hunter | Ross | 2051 Gardenview | | Santa Rosa | CA | 95403 | | | | | | 17,208.80 | 10,950.00 | 6,258.80 |
| Internal Revenue Service | | Special Procedures Section | 1301 Clay Street, Stop 1400S | Oakland | CA | 94612-5210 | | | | | | Unknown | | |
| Jackson | William | 12714 Chaparral Ave. | | Saratoga | CA | 94070 | | | | | | 2,143.91 | 2,143.91 | 0.00 |
| Kanai-Pitman | Shigeko | 1734 9th Ave #1 | | San Francisco | CA | 94122 | | | | | | 20,436.10 | 10,950.00 | 9,486.10 |
| Kirilova | Nina | 1000 Foster City Blvd. #4410 | | Foster City | CA | 94404 | | | | | | 4,569.05 | 4,569.05 | 0.00 |
| Ko | Toby | 970 Helen | | Millbrae | CA | 94030 | | | | | | 9,879.43 | 9,879.43 | 0.00 |
| Koutsoyannis | Alexander | 430 Sequoia Ave. | | Palo Alto | CA | 94306 | | | | | | 9,848.84 | 9,848.84 | 0.00 |
| Kuscak | Frank | 10409 Judy Ave. | | Cupertino | CA | 95014 | | | | | | 2,416.58 | 2,416.58 | 0.00 |
| Lam | Andy | 6931 Geary | | San Francisco | CA | 94121 | | | | | | 4,320.00 | 4,320.00 | 0.00 |
| Lee | James Kanwor | 2270 41st Ave | | San Francisco | CA | 94116 | | | | | | 1,006.38 | 1,006.38 | 0.00 |
| Loyola | Martha | 1411 York | | San Francisco | CA | 94110 | | | | | | 4,431.15 | 4,431.15 | 0.00 |
| Mallari | Allan | 1915 Murphy Drive | | San Pablo | CA | 94806 | | | | | | 5,484.24 | 5,484.24 | 0.00 |
| Marin County Tax Collector | | Civic Center | | San Rafael | CA | 94913-4220 | | | | | | Unknown | | |
| Marquez | Manuel | 349 Rio Verde St. | P.O. Box 4220, RM 200 | Daly City | CA | 94014 | | | | | | 4,968.00 | 4,968.00 | 0.00 |
| Martin | Nadine | 985 Santa Cruz Ave #C | | Menlo Park | CA | 94025 | | | | | | 3,789.84 | 3,789.84 | 0.00 |
| Martinez | Rachel | 38224 Logan Drive | | Fremont | CA | 94536 | | | | | | 3,857.04 | 3,857.04 | 0.00 |
| Ng | Edward | 8 San Carlos St. | | San Francisco | CA | 94110 | | | | | | 702.00 | 702.00 | 0.00 |
| Osborn | Tiare | P.O. Box 2556 | | Sebastopol | CA | 95472 | | | | | | 20,165.03 | 10,950.00 | 9,215.03 |
| Pagliuca | Antonelli | 211 Alamos Place | | San Ramon | CA | 94583 | | | | | | 11,161.05 | 10,950.00 | 211.05 |
| Pascual | Errika | PO 4485 | | Mountain View | CA | 94040 | | | | | | 3,836.16 | 3,836.16 | 0.00 |
| Rivero | Cesar | 431 Justin Drive | | San Francisco | CA | 94112 | | | | | | 695.92 | 695.92 | 0.00 |
| Rizzo | Michael | 2250 14th Ave | | San Francisco | CA | 94116 | | | | | | 10,280.39 | 10,280.39 | 0.00 |
| Robbins | Christine | 262 Sausalito St. | | Corte Madera | CA | 94925 | | | | | | 10,096.65 | 10,096.65 | 0.00 |
| Ross | Sandy | 1150 Union St. #406 | | San Francisco | CA | 94109 | | | | | | 1,364.20 | 1,364.20 | 0.00 |

In re The Wilkes Bashford Company, Chapter 11 Case No. 09-33497

Schedule E - Unsecured Priority Claims

| Creditor Last Name | Creditor First Name | Address1 | Address2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S.F. Tax Collector | | Property Taxes | P.O. Box 7426 | San Francisco | CA | 94120-7426 | | | | | | Unknown | Unknown | |
| S.F. Tax Collector | | Business Taxes & Licenses | P.O. Box 7427 | San Francisco | CA | 94120-7427 | | | | | | Unknown | | 0.00 |
| Salvador | Max | 1830-22nd Ave. | | San Francisco | CA | 94122 | | | | | | 9,691.98 | 9,691.98 | 0.00 |
| Sangminio | Serita | 139 Jeter | | Redwood City | CA | 94062 | | | | | | 23,263.33 | 10,950.00 | 12,313.33 |
| Santa Clara County Tax Collector | | 70 W. Hedding St., East Wing | | San Jose | CA | 95110-1767 | | | | | | Unknown | | |
| Shen | John | 2039 43rd Ave. | | San Francisco | CA | 94116 | | | | | | 3,874.20 | 3,874.20 | 0.00 |
| Simmons | Robert | 380 Genoa Drive | | Redwood City | CA | 94065 | | | | | | 8,077.20 | 8,077.20 | 0.00 |
| Sussman | Karen | 76 Germania | | San Francisco | CA | 94117 | | | | | | 4,897.09 | 4,897.09 | 0.00 |
| Tanphanich | Eric | 2331 Bryant | | San Francisco | CA | 94110 | | | | | | 4,015.92 | 4,015.92 | 0.00 |
| Tran | Kathleen | 2737 Rollingwood | | San Pablo | CA | 94806 | | | | | | 4,214.43 | 4,214.43 | 0.00 |
| Vahedian-Motalebi | Simin | 10709 Culbertson Drive | | Cupertino | CA | 95014 | | | | | | 2,867.40 | 2,867.40 | 0.00 |
| Villanueva | Charles | 157 Valleyview Way | | So. San Francisco | CA | 94080 | | | | | | 6,543.60 | 6,543.60 | 0.00 |
| Willis | Renee | 1527 63rd St. | | Emeryville | CA | 94608 | | | | | | 2,424.80 | 2,424.80 | 0.00 |
| Yu | Shek Lim | 2908 Deakin St. #D | | Berkeley | CA | 94705 | | | | | | 4,950.00 | 4,950.00 | 0.00 |
| | | | | | | | | | | | Total | 416,570.10 | 332,402.83 | 84,167.27 |

2

In re   The Wilkes Bashford Company                    ,        Case No.   09-33497
_____                        _____
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached spreadsheet | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

|  |  |
|---|---|
| Subtotal▶ | $ |

<u>  5  </u>  continuation sheets attached

|  |  |
|---|---|
| Total▶ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

| Creditor Name | Account No. | Address1 | Address2 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 Sutter LLC | 55001 | 5674 Stoneridge #212 | | Pleasanton | CA | 94588 | | | | | | | | $ 113,546.00 |
| 4692 SPG CENTER LLC | 55004 | File #57331 | | Los Angeles | CA | 90074-7331 | | | | | | | | $ 53,280.00 |
| 550 Sutter LLC | 55107 | 13020 La Paloma Road | | Los Altos | CA | 94022 | | | | | | | | $ 4,661.00 |
| A&M Printing Inc | 53561 | FDI Log Box USA Inc. | | Pleasanton | CA | 94566 | | | | | | | | $ 3,860.00 |
| A.S.T.I. Services | 50066 | 102 Couch Street | | Vallejo | CA | 94590 | | | | | | | | $ 285.00 |
| AAA Business Supplies | 50063 | 325 Mendell Street | | San Francisco | CA | 94124 | | | | | | | | $ 144.89 |
| Abbey Party Rents | 59591 | 411 Allan Street | | Daly City | CA | 94014 | | | | | | | | $ 496.96 |
| Ace Courier Express | 53530 | 151 Potrero Ave. #7 | | San Francisco | CA | 94103 | | | | | | | | $ 758.95 |
| ADT Security Services | 50017 | P.O. Box 371956 | | Pittsburgh | PA | 15250 | | | | | | | | $ 504.00 |
| Agnona | 272 | 100 West Forest Ave | | Englewood | NJ | 07631 | | | | | | | | $ 109,414.00 |
| Air Systems Inc. | 50029 | 940 Remillard Court | | San Jose | CA | 95122 | | | | | | | | $ 9,998.88 |
| Alex's Dry Cleaning Valet | 53401 | 628 Lindaro Street | | San Rafael | CA | 94901 | | | | | | | | $ 69.62 |
| Alitea | 111 | Via Morandi, 4 | | 20016 Pero | | | Italy | | | | | | | $ 19,053.00 |
| Amtech San Francisco | 53155 | Dept LA 21592 | | Pasadena | CA | 91185-1592 | | | | | | | | $ 2,445.90 |
| Andrew Gn | 245 | 79 Rue du Temple | | 75003 Paris | | | France | | | | | | | $ 5,257.00 |
| Angelica Montes 1099 | 53560 | 45 Oak #206 | | Redwood City | CA | 94061 | | | | | | | | $ 2,700.00 |
| Angray Merchandising Corp | 50073 | 559 Sixth Street | | San Francisco | CA | 94103 | | | | | | | | $ 54.97 |
| Anthony's Shoe Service | 57551 | 30 Geary Street | | San Francisco | CA | 94108 | | | | | | | | $ 18.00 |
| Apropos-Kstati | 53241 | 851 35th Avenue | | San Francisco | CA | 94121 | | | | | | | | $ 278.00 |
| Armando Pollini | 151 | 30 West 56th Street | | New York | NY | 10019 | | | | | | | | $ 6,107.00 |
| Arrys | 288 | 14, Rue Des Sevres | | Paris | | 75007 | France | | | | | | | $ 1,584.00 |
| Arrowhead Mountain Spring | 51054 | P.O. Box 856158 | | Louisville | KY | 40285-6158 | | | | | | | | $ 182.00 |
| AT&T | 50002 | P.O. Box 78225 | | Phoenix | AZ | 85062-8225 | | | | | | | | $ (18.00) |
| AT&T | 53463 | P.O. Box 8102 | | Aurora | IL | 60507-8102 | | | | | | | | $ 491.00 |
| AT&T | 53017 | Payment Center | | Sacramento | CA | 95887 | | | | | | | | $ 2,980.00 |
| AT&T | 53016 | P.O. Box 5017 | | Carol Stream | IL | 60197-5017 | | | | | | | | $ 303.00 |
| AT&T | 154 | | | New York | NY | 10022 | | | | | | | | $ 108,122.00 |
| AT&T Long Distance | 261 | | | New York | NY | 10003 | | | | | | | | $ 9,590.00 |
| Avon Celli | 208 | Mach III Designs, Ltd. | 689 Fifth Avenue 15th Fl | New York | NY | 10022 | | | | | | | | $ 8,646.00 |
| Bajra | 223 | Sola Showroom 45 E 20th St 2nd fl | | New York | NY | 10003 | | | | | | | | $ 306,533.00 |
| Bamford Ltd | 220 | 11A West Halkin St | | London | | SW1X 8JL | Great Britain | | | | | | | $ 37,890.00 |
| Belvest | 246 | 5 East 57 Street | | New York | NY | 10022 | | | | | | | | $ 887.00 |
| Biella Collezioni | 51099 | Via Milano, 16 | | 16856 Vigilante Bielese | | | Italy | | | | | | | $ 430.00 |
| Blue Blood America Corp | 259 | 1230 Ave Of America | Rockefeller Cntr 7th Fl | New York | NY | 10020 | | | | | | | | $ 15,991.00 |
| Blue Bottle Coffee Co. | 51006 | 1552 Beach St., Unit R | | Oakland | CA | 94608 | | | | | | | | $ 2,186.21 |
| Blumarine - Blufin Spa | 211 | C/O Voga Trading Co. Inc. | 37 West 57th Street 9 Fl | New York | NY | 10019 | | | | | | | | $ 45,436.00 |
| BMW Financial Services | 164, 265, 26172 | P.O.Box 78103 | | Phoenix | AZ | 85062 | | | | | | | | $ 427,698.00 |
| Bogliolli Spa | 147 | C/O Palma Settimi | 301 Fields Lane | Brewster | NY | 10509 | | | | | | | | $ 36,547.00 |
| Bogner of America | 212 | 610 Fifth Avenue | Suite 404 | New York | NY | 10020 | | | | | | | | $ 2,204,728.00 |
| Brenda Kett | 55108 | 3535 19th Street | | San Francisco | CA | 94110 | | | | | | | | $ 290,234.00 |
| Brioni USA Corp. | 226 | Palma Settimi Inc. | 301 Fields Lane | Brewster | NY | 10509 | | | | | | | | $ |
| Brunello Cucinelli Inc. | 53302 | Palma Settimi Inc. | | Brewster | NY | 10509 | | | | | | | | $ |
| Bruno's Market & Deli | 479 | Carmel by the Sea | | Carmel by the Sea | CA | 93921 | | | | | | | | $ 52.77 |
| Calvin Klein | 397 | Via G. Catoni, 147 | | 38060 Matiarello di Trento | | | Italy | | | | | | | $ 12,860.00 |
| Cameron Taylor | 55108 | Studio 1F/1, 19 Union St | | Edinburgh | | 3H1 3LR | Great Britain | | | | | | | $ 19,060.00 |
| Carla Hirny | 55108 | 426 Cedar Hill Dr. | | San Rafael | CA | 94903 | | | | | | | | $ 73.00 |
| Carmel Plaza | 55109 | Macerich Carmel LP | Dept 2596-3020 | Los Angeles | CA | 90084-2596 | | | | | | | | $ 45,474.00 |
| Carol Perez Workshop | 476 | 49 Windsor Ave., Ste 103 | | Mineola | NY | 11501 | | | | | | | | $ 5,637.00 |
| Catherine Regehr Inc. | 524 | 201 - 120 West 3rd Ave. | | Vancouver | B.C. | | Canada | | | | | | | $ 10,213.00 |
| Chevron and Texaco Card Service | 51029 | P.O. Box 70887 | | Charlotte | NC | 28272-0887 | | | | | | | | $ 481.40 |
| Chronicle Books | 440 | Dept. 44493, PO Box 44000 | | San Francisco | CA | 94144 | | | | | | | | $ 10.00 |

| Creditor Name | Account No. | Address1 | Address2 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chu and Waters, LLP | 53159 | 90 New Montgomery, #1450 | | San Francisco | CA | 94105 | | | | | | | | $ 20,765.00 |
| Clean Source | 51065 | P.O. Box 49107 | | San Jose | CA | 95161-9107 | | | | | | | | $ 281.00 |
| Cole Fox Hardware | 51051 | 3312 Mission Street | | San Francisco | CA | 94110 | | | | | | | | $ 116.64 |
| Colombo | 516 | Luigi Colombo USA | 8 West 40th St. 17th Fl | New York | NY | 10018 | | | | | | | | $ 51,995.00 |
| Comerica Bank | 53240 | 1331 N. California Blvd., #400 | | Walnut Creek | CA | 94596 | | | | | | | | $ 3,339.00 |
| Comet Building Maint. | 51048 | P.O. Box 2163 | | San Rafael | CA | 94912 | | | | | | | | $ 576.00 |
| Complete Building Svc., LLC | 53473 | 936-B Seventh St., #239 | | San Francisco | CA | 94945 | | | | | | | | $ 3,660.00 |
| Crane Pest Control | 51039 | 2700 Geary Blvd. | | San Francisco | CA | 94118-3498 | | | | | | | | $ 308.00 |
| Cravate Royale/Anil Patel | 536 | 7172 Regional Street #101 | | Dublin | CA | 94568 | | | | | | | | $ 9,550.00 |
| Crime Watch Security Sys. | 51070 | 1355 Fairfax Avenue | | San Francisco | CA | 94124 | | | | | | | | $ 150.00 |
| Crisada | 480 | 39-13 23rd St. | Suite B | Long Island City | NY | 11101 | | | | | | | | $ 218.00 |
| Cruciani / Magrillal Srl | 532 | Strada Statle Flaminia KM145 | | 06039 Borgo Trevi | | | Italy | | | | | | | $ 7,878.00 |
| Daniela Vecchi | 626 | Viale Elie Rilnusso, 44 | | 06039 Santa Margh Ligure | | | Italy | | | | | | | $ 5,271.00 |
| DB 2002 | 51076 | 2650 21st Street | | San Francisco | CA | 94110 | | | | | | | | $ 4,271.01 |
| Dept. Motor Vehicles | 51087 | P.O. Box 942897 | | Sacramento | CA | 94297-0897 | | | | | | | | $ 584.00 |
| Dept. Parking & Traffic | 51079 | P.O. Box 7718 | | San Francisco | CA | 94120-7718 | | | | | | | | $ 45.00 |
| Diane Parking & Traffic | 55115 | P.O. Box 262 | | Ross | CA | 94957 | | | | | | | | $ (29.00) |
| Diane Von Furstenberg | 682 | 389 West 12th Street | | New York | NY | 10014 | | | | | | | | $ 12,738.00 |
| DMX Music | 55054 | P.O. Box 660557 | | Dallas | TX | 75266-0557 | | | | | | | | $ 818.43 |
| Donald Deal | 650 | 202 West 40th Street | | New York | NY | 10018 | | | | | | | | $ 68,293.00 |
| Ecolo Ltd. Made in Italy | 851 | P.O. Box 180251 | 1425 37th Street, 5th Fl | Brooklyn | NY | 11218 | | | | | | | | $ 685.00 |
| Efetto | 806 | Via Bruno Buezzi, 90 | | 06030 Giano Dell' | Umbria | | Italy | | | | | | | $ 9,437.00 |
| Elie Saab | 802 | PO Box 11-3293 | | Beirut | | | Lebanon | | | | | | | $ 15,471.00 |
| Ermenegildo Zegna | 4902 | 100 West Forest Ave | Unit A | Englewood | NJ | 07631 | | | | | | | | $ 302,176.00 |
| Escants International | 7068 | 3223 Crow Canyon Rd.,#330 | | San Ramon | CA | 94583 | | | | | | | | $ 322.00 |
| Everyday People | 831 | 1524 Masonic | | San Francisco | CA | 94117 | | | | | | | | $ 511.00 |
| Experian | 53147 | Department 1971 | | Los Angeles | CA | 90088-1971 | | | | | | | | $ 165.36 |
| Fedex | 52035, 1002 | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | | | | | | | $ 4,314.00 |
| Finamore | 1049 | Via Recanati 27 | | Napoli | | | Italy | | | | | | | $ 12,883.00 |
| Flower Diamond Boutique | 1042 | 1 Scotts Road | #01-01 Shaw Centre | | | 228208 | Singapore | | | | | | | $ 9,728.00 |
| Ford Credit | 52030 | P.O. Box 7172 | | Pasadena | CA | 91109-7172 | | | | | | | | $ 1,632.00 |
| Forward Packaging | 52033 | 3740 Mykonos, Lane, #123 | | San Diego | CA | 92130 | | | | | | | | $ 4,329.00 |
| Frascara | 1041 | Beker Fashions | 87 Colville Road | Toronto, Ontario | | | Canada | | | | | | | $ 9,421.00 |
| Frivole | 1047 | 14700 NW 7th Avenue | | Miami | FL | 33168 | | | | | | | | $ 11.00 |
| Fuzzi | 5147 | FDI Log Box USA Inc. | 143 Broadway, 8th Fl | New York | NY | 10006 | | | | | | | | $ 12,590.00 |
| Galletti Bros. | 52051 | 3877 H. Walnut Blvd. | | Brentwood | CA | 94513 | | | | | | | | $ 103.76 |
| Gillybean Creations | 1252 | Gillian Frost, 6 Moorlands Mill St. | Chagford | Devon | | TO13 8AN | Great Britain | | | | | | | $ 3,193.00 |
| Gio Guerreri | 1254 | Paci Srl, Via Germania, 19 | | 35127 Padova | | | Italy | | | | | | | $ 4,659.00 |
| Givenchy | 153 | Givendry Corporation | 6418 Paysphere Circle | Chicago | IL | 60674 | | | | | | | | $ 12,000.00 |
| Glassall | 53562 | 174 14th Street | | San Francisco | CA | 94103 | | | | | | | | $ 491.63 |
| Glazer Imports Ltd. | 631 | 8 East 12th St. 10th Fl | | New York | NY | 10003 | | | | | | | | $ 42,291.00 |
| Gordon & Rees | 55023 | 275 Battery | Suite 2000 | San Francisco | CA | 94111 | | | | | | | | $ 1,480.00 |
| Grainger | 52041 | 455 Knightsbridge Parkway | | Lincolnshire | IL | 60069-3614 | | | | | | | | $ 28.83 |
| Greenworks, Inc. | 53485 | 690 Brannan Street | | San Francisco | CA | 94107 | | | | | | | | $ 1,309.00 |
| Greg Mills Ltd | 1267 | 230 W 39th St., 10th Fl | | New York | NY | 10018 | | | | | | | | $ 14,000.00 |
| Grilux S.P.A. | 2271 | 730 Fifth Avenue, Ste. 1904 | | New York | NY | 10019 | | | | | | | | $ 356,893.00 |
| Guiliana Michelotti | 1255 | Gm Collections Ltd | 421 Hudson St. Ste. 711 | New York | NY | 10014 | | | | | | | | $ 26,738.00 |
| Gunex S.P.A. | 1248 | C/O Brunello Cucchinelli | 301 Fields Lane | Brewster | NY | 10509 | | | | | | | | $ 41,409.00 |
| Hawick Cashmere | 1435 | P.O. Box 30540 | | New York | NY | 10087-0560 | | | | | | | | $ 29,600.00 |
| Hilda Chen/1099 | 52053 | C/O 636 Church Street | | San Francisco | CA | 94114 | | | | | | | | $ 4,250.00 |
| Hlozmueller Corporation | 53247 | 1000 – 25th Street | | San Francisco | CA | 94017 | | | | | | | | $ 295.10 |
| Home Depot Credit Services | 52052 | Dept. 6031 | | The Jakes | NV | 88901-6031 | | | | | | | | $ 488.35 |

| Creditor Name | Account No. | Address1 | Address2 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inco Tex | 1626 | Slowear NY Ltd | 135 Fifth Ave., 9th Fl | New York | NY | 10010 | | | | | | | | $ 12,096.00 |
| Inhabit | 1628 | 1441 Broadway #3101 | | New York | NY | 10018 | | | | | | | | $ 17,375.00 |
| Isaac Mizrahi | 1645 | Im Ready Made | 475 Tenth Avenue | New York | NY | 10018 | | | | | | | | $ 25,895.00 |
| Issey Miyake | 1621 | 119 Hudson Street | | New York | NY | 10013 | | | | | | | | $ 14,545.00 |
| J.Brand Inc. | 1797 | Hana Financial Inc. | File 50516 | | CA | 90050 | | | | | | | | $ 4,163.00 |
| James Perse | 1810 | 3311 East Slausson Ave. | | Vernon | CA | 90058 | | | | | | | | $ 3,368.00 |
| Jarbo | 1807 | 511 Boren Avenue North | Suite 101 | Seattle | WA | 98109 | | | | | | | | $ 14,200.00 |
| JCX Expendables | 5205? | 2413 Harrison | | San Francisco | CA | 94110-2710 | | | | | | | | $ 106.77 |
| Jean Paul Gaultier | 1832 | Aeffe USA Inc. | 30 W 56th St | New York | NY | 10019 | | | | | | | | $ 25,915.00 |
| Joanna Mastroianni | 1863 | 230 West 38th Street | 15th Floor | New York | NY | 10018 | | | | | | | | $ 38,490.00 |
| Josef Statkus Couture | 1809 | Greg Mills Ltd | 230 W.39th St., 10th Fl. | New York | NY | 10018 | | | | | | | | $ 8,034.00 |
| Kenzo | 2032 | 1 Rue de Pont Neuf | | 75001 Paris | | | France | | | | | | | $ 89,471.00 |
| Killie | 2033 | Ccs International, Inc. | 3027 Route 9 | Cold Spring | NY | 10516 | | | | | | | | $ 6,073.00 |
| Kiton | 2005 | 699 Fifth Avenue, 15th Fl | | New York | NY | 10022 | | | | | | | | $ 1,377,954.00 |
| Koi Design Studio Inc | 2028 | 1060 E. Cesar Chavez Ave. | | Los Angeles | CA | 90033 | | | | | | | | $ 12,680.00 |
| Lainey Keough | 2770 | 42 Dawson St | | Dublin 2 | | | Ireland | | | | | | | $ 219,628.00 |
| Law Office of Richard S.E. Johns | 53491 | 57 Post St. Ste. 604 | | San Francisco | CA | 94104 | | | | | | | | $ 3,024.00 |
| Le Central | 53491 | 453 Bush Street | | San Francisco | CA | 94108 | | | | | | | | $ 976.05 |
| Lee Lum Property Mgmt | 55003 | PQP Box 59027A | | San Francisco | CA | 94159 | | | | | | | | $ 12,330.00 |
| Lorenzini Spa/Atom Corp. | 2276 | C/O Massimo Bizzocchi | 699 Fifth Avenue 15th Fl | New York | NY | 10022 | | | | | | | | $ 128,643.00 |
| Loro Piana USA LLC | 1601 | 711 Fifth Ave. 11th Fl | | New York | NY | 10022 | | | | | | | | $ 184,229.00 |
| Louie & Wong | 53422 | 425 Washington Street | | San Francisco | CA | 94111 | | | | | | | | $ 9,500.00 |
| Luigi Borrelli LLC | 2222 | 14 East 60th St., Ste. 200 | | New York | NY | 10022 | | | | | | | | $ 254,009.00 |
| Luxury Accessories Intl | 2208 | 34-18 Northern Blvd | | Long Island City | NY | 11101 | | | | | | | | $ 4,792.00 |
| M Missoni | 2448 | V.F.G. USA, Inc. | P.O. Box 360286 | Pittsburgh | PA | 15250 | | | | | | | | $ 32,385.00 |
| Mach III Designs, Ltd | 2513 | 689 Fifth Avenue | 15th Floor | New York | NY | 10022 | | | | | | | | $ 59,294.00 |
| Magliafico Chetmar Srl | 120 | C/O Nico Albanese Inc | 141 West 36th St 10th Fl | New York | NY | 10018 | | | | | | | | $ 32,392.00 |
| Mail It Right | 5508b | 1750 Cesar Chavez Ste.G | | San Francisco | CA | 94107 | | | | | | | | $ 1,354.00 |
| Majestic | 2509 | 4100 Ste. Catherine St.W | | Montreal, Quebec | | | Canada | | | | | | | $ 59,952.00 |
| Malandrino | 2407 | Ellegal Consulting LLC | 30 West 57th Street | New York | NY | 10019 | | | | | | | | $ 8,293.00 |
| Marin Cleaners Inc | 53340 | 700 A Street | | San Rafael | CA | 94901 | | | | | | | | $ 8.98 |
| Martin Margiela | 2485 | Staff USA, Inc. | 220 West 19th St 11th Fl | New York | NY | 10011 | | | | | | | | $ 64,806.00 |
| Matilde/Gianangeli | 2498 | E/45 62 | | 06078 Ponte Valeceppi | | | Italy | | | | | | | $ 3.00 |
| Maureen French | 55134 | 2535 Stockbridge Dr | | Oakland | CA | 94611 | | | | | | | | $ 66.00 |
| McClure Electric | 53089 | 45 Rausch Street | | San Francisco | CA | 94103 | | | | | | | | $ 4,896.00 |
| McCoy Design | 1840 | 909 Prospect St. Ste. 130a | | La Jolla | CA | 92037 | | | | | | | | $ 6,087.00 |
| Melinda Eng, Inc. | 2489 | 260 West 39th Street | 8th Floor West | New York | NY | 10018 | | | | | | | | $ 1,501.00 |
| Milberg Factors' | 2627 | c/o Ronald P. States P.C. | 523 W. 6th Street, Suite 50 | Los Angeles | CA | 90014 | | | | | | | | $ 391,027.08 |
| Mill Valley Refuse Svc | 52080 | P.O. Box 3557 | | San Rafael | CA | 94912 | | | | | | | | $ 124.00 |
| Monique Lhuillier, Inc. | 2455 | 1201 South Grand Avenue | 3rd Floor | Los Angeles | CA | 90015 | | | | | | | | $ 7,792.00 |
| Moschino | 2520 | Aeffe USA Inc. | 30 W 56th St | New York | NY | 10019 | | | | | | | | $ 34,908.00 |
| Nancy's Mid Valley Florist | 53351 | P.O. Box 222627 | | Carmel | CA | 93922 | | | | | | | | $ 75.78 |
| Nandita Joshi | 2627 | 51 Keats Road | | Short Hills | NJ | 07078 | | | | | | | | $ 2,790.00 |
| National Parking & Valet | 53308 | 578 A Houston Street | | Monterey | CA | 93940 | | | | | | | | $ 1,100.00 |
| Neu Investment | 55005 | 47 Parsippany Road | | Whippany | NJ | 07981-1422 | | | | | | | | $ 16,467.00 |
| North Point Advisors LLC | | Attn- Michael Kelly | 580 California Street, Suite 5 | San Francisco | CA | 94104 | | | | | | | | Unknown |
| Oakland Packaging & Supply | 53104 | 3200 Regatta Blvd Unit f | | Richmond | CA | 94804 | | | | | | | | $ 3,572.00 |
| Of The Cloth | 2800 | C/O Glazer 38 W. 21st St 7th fl | | New York | NY | 10010 | | | | | | | | $ 10,775.00 |
| On The Mark | 53105 | 1186 Folsom Street | | San Francisco | CA | 94103 | | | | | | | | $ 848.31 |
| Orkin Pest Control | 53102 | 12710 Magnolia Ave. | | Riverside | CA | 92503 | | | | | | | | $ 68.08 |
| Oscar De La Renta | 2819 | 550 Seventh Avenue | | New York | NY | 10018 | | | | | | | | $ 90,713.00 |
| Oxford Clothes XX | 2818 | 1220 West Van Buren St | | Chicago | IL | 60607 | | | | | | | | $ 214,074.00 |

| Creditor Name | Account No. | Address1 | Address2 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Auxiliary Fire Alarm Co. (f | 53397 | 95 Boutwell Street | | San Francisco | CA | 94124-1903 | | | | | | | | $ 590.00 |
| Pacific Fire Safe | 53408 | 1015 Fassler Ave. | | Pacifica | CA | 94044 | | | | | | | | $ 313.71 |
| Palo Alto Hardware | 53113 | 111 Main Street | | Half Moon Bay | CA | 94019 | | | | | | | | $ 292.61 |
| Pantherella USA Inc. | 3025 | 214 West 39th St. Ste 402 | | New York | NY | 10018 | | | | | | | | $ 13,704.00 |
| Pazuki | 3024 | 2 Beverly Gardens | | London | SW13 | | Great Britain | | | | | | | $ 6,861.00 |
| Perseus Distribution | 528 | 23702 Network Place | | Chicago | IL | 60673 | | | | | | | | $ 7,485.00 |
| Peter Laffranchi | 53373 | 101 Rosa Flora Circle | | So. San Francisco | CA | 94080 | | | | | | | | $ 408.00 |
| Piazza Sempione Spa | 3067 | Via Vigevano, 18 | | | | | Italy | | | | | | | $ 39,217.00 |
| Pitney Bowes Global Finance | 52096 | P.O. Box 856460 | | Louisville | KY | 40285-6460 | | | | | | | | $ 95.63 |
| Pratesi Linens, USA | 53435 | 381 Park Avenue South | | New York | NY | 10016 | | | | | | | | $ 62,360.00 |
| Quill Corporation | | P.O. Box 37600 | Purchase | Philadelphia | PA | 19101-0600 | | | | | | | | Unknown |
| Quest Turnaround Advisors, LLC | 3464 | 103 Rue Du Bac | | Paris | | 75007 | France | | | | | | | $ 576.37 |
| R&Y Augosti, Inc. | 52087 | 777 Clay Street, No. 14 | | San Francisco | CA | 94108 | | | | | | | | $ 2,502.00 |
| Reng Company | 7080 | Coface/Menkes | P.O. Box 7247-4897 | Philadelphia | PA | 19170 | | | | | | | | $ 109.00 |
| Richard Grand | 55506 | 1528 El Camino Real | Suite 306 | San Mateo | CA | 94402 | | | | | | | | $ 10,086.00 |
| Rico Realty Co. | 3481 | C/O Brunello Cucinelli | 301 Fields Lane | Brewster | NY | 10509 | | | | | | | | $ 2,390.86 |
| Rivamonte | 3466 | 476 Broome Street | Second Floor | New York | NY | 10013 | | | | | | | | $ 55,787.00 |
| Robert Barnes | 3488 | Art Fashion Corp. Dba | 712 Fifth Avenue 27th Fl. | New York | NY | 10019 | | | | | | | | $ 7,479.00 |
| Roberto Cavalli | 3457 | 202 West 40th Street | | New York | NY | 10018 | | | | | | | | $ 126,128.00 |
| Roland Nivelais | | C/O Alan L. Broklin & Assoc. | 15500 B Rockfield Blvd | Irvine | CA | 92618 | | | | | | | | $ 44,905.00 |
| Rosenthal & Rosenthal | | The News | 495 Broadway 5th Floor | New York | NY | 10012 | | | | | | | | $ 12,733.65 |
| Sacai | 3664 | 76 Germania St. | | San Francisco | CA | 94117 | | | | | | | | $ 4,417.00 |
| Sally Alexander Tate | 55128 | P.O. Box 110495 | | Brooklyn | NY | 11211 | | | | | | | | $ 1,665.00 |
| Sarul Group | 3711 | Via dei Ciclamini, 3 | | | | | Italy | | | | | | | $ 882.00 |
| Saverio Palatella | 3701 | C/O Palma Settimi Inc. | 301 Fields Lane | Brewster | NY | 10509 | | | | | | | | $ 2,929.00 |
| Sbu Jeans/Service Box Inc | 3618 | Viale Cesare Battisti, 59 | | | | | Italy | | | | | | | $ 4,146.00 |
| Schiatti & C. S.R.L. | 3694 | P.O. Box 93050 | | | | | Italy | | | | | | | $ 50,320.00 |
| Schindler Elevator Corp. | 53403 | 57 Quai de Valmy | | Chicago | IL | 60673-3050 | | | | | | | | $ 805.38 |
| Seraphin | 3681 | 27 West 9th Street | Suite 2 | 75010 Paris | | | France | | | | | | | $ 14,144.00 |
| Shalini | 3646 | 2 Washington House, 20 Basil St. | | New York | NY | 10011 | | | | | | | | $ 5,685.00 |
| Shirin Cashmere | 3801 | Wachovia Lock Box Process | P.O. Box 751213 | London | W3 1AR | | Great Britain | | | | | | | $ 5,590.00 |
| Shu Uemura | 3660 | 22 Commercial Blvd ,Ste B | | Charlotte | NC | 28275 | | | | | | | | $ 14,103.00 |
| Smart Window Cleaning | 53013 | P.O. Box 9189 | | Novato | CA | 94949 | | | | | | | | $ 434.00 |
| Sonifrol | 53011 | 27 Hill Street | | Fresno | CA | 93791-9189 | | | | | | | | $ 351.00 |
| Sottile Alteration | 53014 | Attn: Simon R. Bagnall | 111 Center Street | Mill Valley | CA | 94941 | | | | | | | | $ 815.00 |
| Stephens, Inc. | | P.O. Box 1700 | | Little Rock | AR | 72201 | | | | | | | | | $ (695.00) |
| Surf N Sand | 53312 | 2525 Michigan Ave. | Bergamo Station G3 | Carmel | CA | 93921 | | | | | | | | $ 2,092.46 |
| Suzanne Felsen | 3684 | Post Modern Productions | 214 West 39th Street | Santa Monica | CA | 90404 | | | | | | | | $ 1,093.00 |
| Sylvia Heisel | 3608 | | | New York | NY | 10018 | | | | | | | | $ 3,713.00 |
| Tap Plastics | 53151 | P.O. Box 521 | | Rodeo | CA | 94572-0521 | | | | | | | | $ 342.20 |
| Tap Plastics | 53294 | 734 Lighthouse Ave. | | Pacific Grove | CA | 93950 | | | | | | | | $ 2,265.60 |
| The Carmel Pine Cone | 52073 | 1590 Pacific Ave. | | Los Angeles | CA | 90189-4820 | France | | | | | | | $ 2,754.82 |
| The Jug Shop | 57552 | 440 Braman Street | | San Francisco | CA | 94109 | | | | | | | | $ 3,400.00 |
| The Wessling Creative Grp | 3821 | 126 Hawthorne Street | | San Francisco | CA | 94107 | | | | | | | | $ 6,328.00 |
| Thornley & Pitt, Inc. | 3804 | 630 N.E. 8th St | | Del Ray Beach | FL | 33483 | | | | | | | | $ 4,919.00 |
| Tomas Maier | 3860 | Via Gesu, 17 | | | | | Italy | | | | | | | $ 20,121 Milano |
| Trends Monte Carlo | 3854 | C/O Glazer | 38 West 21st St, 7th Fl. | New York | NY | 10010 | | | | | | | | $ 61,030.00 |
| Truzzi Inc. | 415 | 25, Rue Etienne Marcel | | 75001 Paris | | | France | | | | | | | $ 12,847.00 |
| Udo Editing | 53149 | P.O. Box 894820 | | Redwood City | CA | 94062 | | | | | | | | $ 295.00 |
| United Parcel Service | 4017 | 560 Mountain Home Road | | New York | NY | 10036 | | | | | | | | $ 315.00 |
| Until There's A Cure | 4214 | 11 W 42nd St. 26th Fl | | New York | NY | 10036 | | | | | | | | $ 13,163.00 |
| Valentino Boutique | 4214 | 11 W 42nd St. 26th Fl | | New York | NY | 10036 | | | | | | | | $ 13,163.00 |
| Valentino Roma | 4234 | 11 W 42nd St. 26th Fl | | New York | NY | 10036 | | | | | | | | $ 18,729.00 |

| Creditor Name | Account No. | Address1 | Address2 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoff Y/N | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Varsity Contractors, Inc. | 53521 | P.O. Box 1692 | | Pocatello | ID | 83204 | | | | | | | | $ 2,400.00 |
| Victor's Tailoring | 53216 | 391 Sutter St., #308 | | San Francisco | CA | 94108 | | | | | | | | $ 158.00 |
| W Magazine | 53232 | P.O. Box 37709 | | Boone | IA | 50037-0481 | | | | | | | | $ 10.00 |
| W. Kleinberg | 4411 | P.O. Box 550995 | | Atlanta | GA | 30355 | | | | | | | | $ 7,978.00 |
| Walter Voulaz | 4423 | Via Caio Plinio Secondo, 1 | | 22070 Grandate | | | Italy | | | | | | | $ 35,079.00 |
| Wells Fargo | 53449 | Payment Remittance Center | P.O. Box 54349 | Los Angeles | CA | 90054-0349 | | | | | | | | $ 746.37 |
| Western Exterminator | 53157 | 1320 Marsten Rd., Ste. D | | Burlingame | CA | 94010 | | | | | | | | $ 147.00 |
| West-Lite Supply Co, Inc. | 53158 | 12951 166th Street | | Cerritos | CA | 90703 | | | | | | | | $ 652.55 |
| White Oak Orchds, Inc. | 53230 | 1456 Oxford St. | | Redwood City | CA | 94061 | | | | | | | | $ 255.00 |
| Wing Wu & Company | 53163 | 551 Coralie Dr. | | Walnut Creek | CA | 94597 | | | | | | | | $ 199.00 |
| Wintrop Resources Corp. | 53233 | P.O. Box 650 | | Hopkins | MN | 55343-0650 | | | | | | | | $ 75,000.39 |
| Wolford America, Inc. | 4429 | P.O. Box 13381 | | Newark | NJ | 07101-3381 | | | | | | | | $ 26,417.00 |
| World Paper Inc. | 4430 | 36 Sunrise Drive | | Hawthorne | NJ | 07506 | | | | | | | | $ 88.00 |
| Yohji Yamamoto | 4802 | Yohji Yamamoto USA Inc. | 134 Spring Street Ste 604 | New York | NY | 10012 | | | | | | | | $ 17,598.00 |
| Z | 4901 | 29 West 57th Street, 6th Flr | | New York | NY | 10019 | | | | | | | | $ 3,018.00 |
| Z Pants Inc. | 4907 | 29 West 57th Street | 6th Floor | New York | NY | 10019 | | | | | | | | $ 69,664.00 |
| Zandra Rhodes Enterprises | 4911 | 81 Bermondsey Street | | London | | SE13XF | Great Britain | | | | | | | $ 15,930.00 |
| | | | | | | | | | | | | | | $ 9,441,164.45 |

5

**In re** <u>The Wilkes Bashford Company</u>,         **Case No.** <u>09-33497</u>
         **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached spreadsheet | |
| | |
| | |
| | |
| | |
| | |

| Name | Address1 | Address2 | City | State | Zip | | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|
| | | | | | | Nonresidential Real Property | |
| 4692 Shopping Center LLC | Attn: John Benvenuto | | Los Angeles | CA | 90074-7331 | X | Lease of Palo Alto Store 450 Stanford Shopping Center Palo Alto, CA 94309 |
| 550 Sutter LLC | Attn: Vincent Lee | File #57331 13020 La Paloma Road | Los Altos | CA | 94022 | X | Lease of Business Office 560 Sutter Street San Francisco, CA 94108 |
| Alex Tieh | 325 West 38th St., Ste 207 | | New York | NY | 10018 | | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Atom Corp | 689 Fifth Avenue, 15th Floor | | New York | NY | 10022 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Armand Dirahourian | 19 West 21st Street, Ste 1001 | | New York | NY | 10010 | | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Avon Celli dba Mach III Designs, LTD | 689 Fifth Avenue 15th Floor | | New York | NY | 10022 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Beker Fashion dba Frascara | 87 Colville Road | | Toronto, Ontario | Canada | | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Belvest | 5 East 57th St., 21st Flr | | New York | NY | 10022 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Benedetta Novi SRL | Via Barsanti, 11a 13a 56025 | Pontedera (PI) | | | ITALY | | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Bernard Zins dba Z Pants | 29 West 57th Street, 6th Flr | | New York | NY | 10019 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| BluMarine BluFin | 37 West 57th St., 9th Flr | | New York | NY | 10019 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| BMW Financial Services | P.O Box 78103 | | Phoenix | AZ | 85062 | | Lease re car for Wilkes Bashford |
| Bogliloli SPA c/o Palma Settimi Inc. | 301 Fields Lane | | Brewster | NY | 10509 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Bogner | 172 Bogner Drive | | Newport | VT | 05855 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Botega Sartoriale | 8 East 12th St. 10th Flr | | New York | NY | 10003 | | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Brunello Cucinelli c/o Palma Settimi Inc. | 301 Fields Lane | | Brewster | NY | 10609 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Callahan Property Company | Attn: Debbie Clausen | 5674 Stoneridge #212 | Pleasanton | CA | 94588 | X | Lease of San Francisco Store 375 Sutter Street San Francisco, CA 94108 |
| Carol Peretz Workshop | 49 Windsor Ave., Ste 103 | | Mineola | NY | 11501 | | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Catherine Regehr | 201 - 120 West 3rd Ave. | | Vancouver | B.C | Canada | | Vendor Term Agreement (50% COD, 50% Sell Thru) |

1

| Name | Address1 | Address2 | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest |
|------|----------|----------|------|-------|-----|------------------------------------------------------------------|
| Confezioni E Ricami | 8 East 12th St. 10th Flr. | | New York | NY | 10003 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Cravate Royale | 7172 Regional Street #101 | | Dublin | CA | 94568 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Crisada dba Chris Cole | 3913 23rd Street | | Long Island | NY | 10019 | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Donald Deal | 202 West 40th St., 12th Flr | | New York | NY | 10018 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Ermenegildo Zegna | 100 West Forest Ave | Unit A | Englewood | NJ | 07631 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Felamm SPA | 8 East 12th St. 10th Fl | | New York | NY | 10003 | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Ford Credit | P.O. Box 7172 | | Pasadena | CA | 91109-7172 | Lease re Visual Presentation truck #1 |
| Ford Credit | P.O. Box 7172 | | Pasadena | CA | 91109-7172 | Lease re Visual Presentation truck #2 |
| Ford Credit | P.O. Box 7172 | | Pasadena | CA | 91109-7172 | Lease re Visual Presentation truck # 3 |
| Frank Ancona | PO Box 590523 | | San Francisco | CA | 94159-0523 | Consignment agreement |
| Glazer Imports | 8 East 12th St. 10th Fl | | New York | NY | 10003 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Gunex SPA c/o Brunello Cuccinelli | 301 Fields Lane | | Brewster | NY | 10509 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Isaac Mizrahi dba I'm Ready Made | 475 Tenth Ave. | | New York | NY | 10018 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Issey Miyake | 119 Hudson St. | | New York | NY | 10013 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Jarbo | 1178 Bellevue Way S.E. | | Bellevue | WA | 98004 | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Jean Paul Gaultier dba AEFFE USA Inc. | 30 West 56Th Street | | New York | NY | 10019 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Joanna Mastroianni | 230 West 38th St., 15th Flr | | New York | NY | 10018 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| JuJu | 270 Lafayette St., Ste 505 | | New York | NY | 10012 | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Katherine Dughi | 11 Bernard St. | | Mill Valley | CA | 94941 | Consignment agreement |
| Kiton | 689 Fifth Ave., 15th Flr | | New York | NY | 10022 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Koi Design Studio | 1060 E. Cesar Chavez Ave., | | Los Angeles | CA | 90033 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| L.A.I. | 3418 Northern Blvd. | | Long Island City | NY | 11101 | Supplier Term Agreement (50% COD, 50% Sell Thru) |

Nonresidential Real Property

| Name | Address1 | Address2 | City | State | Zip | Nonresidential Real Property | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|---|
| Lee Lum Property Mgmt | Attn: Christine Lum | PO Box 590274 | San Francisco | CA | 94159 | X | Lease of Mill Valley Store 57 Throckmorton Mill Valley, CA 94941 |
| Liancarlo, Inc. | 1737 Nw 79Th Avenue | | Miami | FL | 33126 | | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Luciano Barbera dba Grilux | 730 Fifth Avenue, Ste. 1904 | | New York | NY | 10019 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Macerich Carmel LP | Attn: Don Benz | Dept 2596-3020 | Los Angeles | CA | 90084-2596 | X | Lease of Carmel Store Ocean and Junipero Serra Carmel, CA 93921 |
| Mach III Designs | 689 Fifth Avenue, 15th Fl | | New York | NY | 10022 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Maglifar | 8 East 12Th St. 10th Flr | | New York | NY | 10003 | | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Majestic TShirts | 4100 Ste. Catherine St.W | | Montreal, Quebec | Canada | | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Malandrino dba Ellegi Consulting LLC | 30 West 57th St, New York, NY 10019 | | New York | NY | 10019 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Massimo Bizzocchi | 689 Fifth Avenue, 15th Fl | | New York | NY | 10022 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Melinda Eng | 260 West 39th Street | | New York | NY | 10018 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Neu Investment Corp. | Attn: Marcella Harrison | 47 Parsippany Road | Whippany | NJ | 07981 | X | Warehouse Lease 2200 Jerrold #V San Francisco CA 94124 |
| Nicky SRL | 8 East 12Th St. 10th Flr. | | New York | NY | 10003 | | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| North Point Advisors LLC | Attn: Michael Kelly | 580 California St. Suite 2000 | San Francisco | CA | 94104 | | Consultation Agreement |
| Oscar DeLa Renta | 550 Seventh Avenue | | New York | NY | 10018 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Oxford | 1220 West Van Buren St. | | Chicago | IL | 60607 | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Passagarda Sarc | | | | | | | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Piazza Sempione | Via Vigevano, 18, 20144 | | Milano | Italy | | | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Pratesi Linens, USA | 381 Park Avenue South | | New York | NY | 10016 | | Concession agreement |
| QI Exchange, LLC , Ford Credit | P.O. Box 239850 | | Las Vegas | NV | 89105 | | Lease re Warehouse #1 truck #1 |

3

Case: 09-33497   Doc# 35   Filed: 11/11/09   Entered: 11/11/09 17:54:10   Page 34 of 37

**In re The Wilkes Bashford Company, Chapter 11 Case No. 09-33497**
Schedule G - Executory Contracts and Unexpired Leases

4

| Name | Address1 | Address2 | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest |
|---|---|---|---|---|---|---|
| QI Exchange, LLC , Ford Credit | P.O. Box 239850 | | Las Vegas | NV | 89105 | Lease re Warehouse #1 Truck #2 |
| Quest Turnaround Advisors, LLC | Attn: Michael Appel | 287 Bowman Avenue | Purchase | NY | 10577 | Consultation Agreement |
| RAI Credit, LLC | 21 Main Street, Suite 352 | | Hackensack | NJ | 07601 | WB Credit Card Agreement |
| Rene Ruiz Wholesale Inc | 2700 Ponce De Leon Blvd | | Coral Gables | FL | 33134 | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Rico Realty Co. | Attn: Bruce Lubarski | 400 S. El Camino Real, #700 | San Mateo | CA | 94402 | **X** Nonresidential Real Property  Display Warehouse Lease 501 Mendell Street, Unit C San Francisco, CA 94124 |
| Rivamonte | C/O Brunello Cuccinelli | 301 Fields Lane | Brewster | NY | 10509 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Robert Cavalli | Art Fashion Corp. Dba Art Fashion | 712 Fifth Avenue 27th Fl. | New York | NY | 10019 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Robert Danes | 481 Greenwich | | New York | NY | 10013 | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| Shalini | 27 West 9th Street | | New York | NY | 10011 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Sylvia Heisel DBA Post Modern Productions | 214 West 39th St. | | New York | NY | 10018 | Supplier Term Agreement (50% COD, 50% Sell Thru) |
| The Hawick Cashmere Co. | 4465 Solutions Ctr. | | Chicago | IL | 60677 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| The Stephens Group | Attn: Simon R. Bagnall | 65 East 55th St, 22nd Floor | New York | NY | 10022 | Consultation Agreement |
| Truzzi Inc. | 8 East 12th St. 10th Flr. | | New York | NY | 10003 | Vendor Term Agreement (50% COD, 50% Sell Thru) |
| Wilson & Dean | 645 Lake Street | | San Francisco | CA | 94118 | Concession agreement |
| Winthrop Resources Corp. | P.O. Box 650 | Hopkins | | MN | 55343-0650 | Schedule A01- Island Pacific, DMX Music, Applied Retail Solutions |
| Winthrop Resources Corp. | P.O. Box 650 | Hopkins | | MN | 55343-0650 | Schedule A02- Island Pacific, Applied Retail Solutions, Sony, HP |
| Winthrop Resources Corp. | P.O. Box 650 | Hopkins | | MN | 55343-0650 | Schedule A03- Island Pacific, Applied Retail Solutions, POSable Solutions |

In re   The Wilkes Bashford Company         ,                    Case No.   09-33497
              **Debtor**                                                        **(if known)**

# SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Wilkes Bashford<br>c/o Wilkes Bashford Company<br>375 Sutter Street<br>San Francisco, CA  94108 | Comerica Bank<br>333 W. Santa Clara St., 12th Floor<br>San Jose, CA  94019 |
| Joseph W. Callahan, Jr.<br>Callahan Property Company<br>5674 Stoneridge Dr., Ste. 212<br>Pleasanton, CA  94588 | Comerica Bank<br>333 W. Santa Clara St., 12th Floor<br>San Jose, CA  94019 |
| Joseph F. Keenan, Esq.<br>225 Cabrillo Hwy., South, Ste. 204C<br>Half Moon Bay, CA  94019 | Comerica Bank<br>333 W. Santa Clara St., 12th Floor<br>San Jose, CA  94019 |
| Jeffrey A. Levenberg<br>J2 Consulting LLC<br>809 Edgecliff Terrace<br>Austin, TX  78704 | Comerica Bank<br>333 W. Santa Clara St., 12th Floor<br>San Jose, CA  94019 |
|  |  |
|  |  |
|  |  |
|  |  |

In re __Wilkes Bashford Company, Inc__ ,          Case No. __09-33497__
      **Debtor**                                                                **(if known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                               **Debtor**

Date _____          Signature: _____
                                                        **(Joint Debtor, if any)**

[If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer          *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*
------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the __Responsible Individual__ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the __Wilkes Bashford Company__ corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __35__ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date __11/11/2009__

                                Signature: __/s/ Michael Appel__

                                           __Michael Appel, Responsible Individual__
                                           [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.