# UNITED STATES BANKRUPTCY COURT

## Northern District of California

In re: __The Wilkes Bashford Company__ ,  Case No. __09–33497__
　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

## STATEMENT OF FINANCIAL AFFAIRS

　　　This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

　　　Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

　　　*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

　　　*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

---

**1.　Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT　　　　　　　　　　　　　　　　SOURCE

See Attachment 1

**2.  Income other than from employment or operation of business**

None

☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                  SOURCE

---

**3.  Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None

☑

a. *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment 3b | | | |

None
☐    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See Attachment 3c

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See Attachment 4a

None
    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
☐    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See Attachment 5

---

**6. Assignments and receiverships**

None 

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None 

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

See Attachment 7

**8. Losses**

None ☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See Attachment 9

---

**10. Other transfers**

None ☑

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Wells Fargo Bank | Business Account; No. -0498; final balancce $0. | 7/31/09 |

---

**12. Safe deposit boxes**

None 
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ☑
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ☐
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

See Attachment 14

---

**15. Prior address of debtor**

None ☐

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

See Attachment 15

---

**16. Spouses and Former Spouses**

None  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

---

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None ☑  b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19.  Books, records and financial statements**

None ☐  a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|

See Attachment 19a

None ☐  b.  List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

See Attachment 19b

None ☐ c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Toby Ko | 560 Sutter Street, Suite 320 San Francisco, CA  94102 |

None ☐ d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| See Attachment 19d | |

---

**20.  Inventories**

None ☐ a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF  INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|-------------------------------------------------------------------|
| 01/31/2009 | Toby Ko | $12,360,163.79 |
| 01/31/2008 | Kevin Scanlon | $14,630,264.29 |

None ☐ b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| 01/31/2009 | Toby Ko, 560 Sutter Street, Ste 320, SF, CA 94102 |
| 01/31/2008 | Kevin Scanlon, 560 Sutter Street, Ste 320, SF, CA 94102 |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐ a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|
| | | |

None ☐ b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|-------------------------------------------|
| See Attachment 21b | | |

---

**22 . Former partners, officers, directors and shareholders**

None
☑

a.    If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                    ADDRESS                    DATE OF WITHDRAWAL

None
☑

b.    If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                    TITLE                    DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See Attachment 23

---

**24.  Tax Consolidation Group.**

None
☑

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION       TAXPAYER-IDENTIFICATION NUMBER (EIN)

---

**25.  Pension Funds.**

None
☑ 

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND       TAXPAYER-IDENTIFICATION NUMBER (EIN)

* * * * * *

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

| | | Signature of Debtor | |
|---|---|---|---|
| Date | _____ | | _____ |
| Date | _____ | Signature of Joint Debtor (if any) | _____ |

_____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  11/11/2009                    Signature  /s/ Michael Appel

Print Name and Title  Michael Appel, Interim CEO

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

23___continuation sheets attached

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571*

_____

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

   I declare under penalty of perjury that: (1)  I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2)  I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer        Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____        _____
Signature of Bankruptcy Petition Preparer        Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156.***

Attachment to Statement of Financial Affairs

**Attachment 1 - Income from employment or operation of business**

| YEAR | DESCRIPTION | AMT |
|------|-------------|-----|
| 2007 | Sales | 42,705,698 |
| 2008 | Sales | 34,129,181 |
| 2009 | Sales (YTD Oct09) | 14,629,483 |

## Attachment 3B - Payments/Transfers to Creditors with 90 Days of Commencement

| Name of Creditor | Address of Creditor | Date(s) of Payments/ Transfers | Amount Paid or Value of Transfer | Amount Still Owing |
|---|---|---|---|---|
| 375 Sutter Street LLC | 5674 Stoneridge #212, Pleasanton CA 94588 | 08/26/09 | 113,546.00 | |
| 375 Sutter Street LLC | 5674 Stoneridge #212, Pleasanton CA 94588 | 09/10/09 | 113,546.00 | |
| 4692 Spg Center, Llc | File #57331, Los Angeles, CA 90074-7331 | 08/20/09 | 22,900.01 | |
| 4692 Spg Center, LLC | File #57331, Los Angeles, CA 90074-7331 | 09/03/09 | 75,337.06 | |
| 550 Sutter LLC | 13020 La Paloma Road, Los Altos, CA 94022 | 09/11/09 | 6,214.29 | |
| 550 Sutter LLC | 13020 La Paloma Road, Los Altos, CA 94022 | 10/16/09 | 4,660.72 | |
| Aeffe Usa Inc | 30 W 56th St , New York NY  10019 | 08/14/09 | 891.00 | |
| Aeffe Usa Inc | 30 W 56th St , New York NY  10019 | 08/21/09 | 1,044.50 | |
| Aeffe Usa Inc | 30 W 56th St , New York NY  10019 | 08/28/09 | 519.50 | |
| Aeffe Usa Inc | 30 W 56th St , New York NY  10019 | 09/04/09 | 1,207.50 | |
| Aeffe Usa Inc | 30 W 56th St , New York NY  10019 | 09/11/09 | 415.50 | |
| Aeffe Usa Inc | 30 W 56th St , New York NY  10019 | 09/17/09 | 1,272.00 | |
| Aeffe Usa Inc | 30 W 56th St , New York NY  10019 | 09/25/09 | 1,359.50 | |
| Aeffe Usa Inc | 30 W 56th St , New York NY  10019 | 10/02/09 | 1,634.00 | |
| Aeffe Usa Inc | 30 W 56th St , New York NY  10019 | 10/09/09 | 415.50 | |
| Aeffe Usa Inc | 30 W 56th St , New York NY  10019 | 10/16/09 | 469.00 | |
| Armand Diradourian Designs In | 19 West 21st St., Ste 1001, New York NY  10010 | 09/28/09 | 18,144.17 | |
| Armand Diradourian Designs In | 19 West 21st St., Ste 1001, New York NY  10010 | 10/23/09 | 72.50 | |
| AT&T | P.O. Box 78225, Phoenix, AZ  85062-8225 | 08/28/09 | 3,012.15 | |
| AT&T | P.O. Box 8102, Aurora, IL  60507-8102 | 08/28/09 | 491.00 | |
| AT&T | P.O. Box 78225, Phoenix, AZ  85062-8225 | 09/04/09 | 296.79 | |
| AT&T | P.O. Box 8102, Aurora, IL  60507-8102 | 09/17/09 | 491.00 | |
| AT&T | P.O. Box 78225, Phoenix, AZ  85062-8225 | 09/24/09 | 1,684.45 | |
| AT&T | P.O. Box 78225, Phoenix, AZ  85062-8225 | 10/22/09 | 1,316.48 | |
| Blue Shield Of California | File 55331, Los Angeles, CA  90074-5331 | 09/02/09 | 29,241.01 | |
| Blue Shield Of California | File 55331, Los Angeles, CA  90074-5331 | 10/05/09 | 30,524.62 | |
| Blue Shield Of California | File 55331, Los Angeles, CA  90074-5331 | 11/02/09 | 28,970.98 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 08/11/09 | 13,411.92 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 08/14/09 | 4,183.70 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 08/21/09 | 4,674.60 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 08/28/09 | 3,546.50 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 09/04/09 | 1,495.50 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 09/11/09 | 5,069.20 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 09/17/09 | 12,260.80 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 09/25/09 | 872.00 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 10/02/09 | 6,147.30 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 10/09/09 | 2,631.00 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 10/16/09 | 1,980.00 | |
| Bogner | 172 Bogner Drive, Newport VT 05855 | 10/23/09 | 1,310.40 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, suite 404  New York  NY  10020 | 08/14/09 | 7,857.60 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 08/21/09 | 9,272.10 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 08/28/09 | 63,603.02 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 09/04/09 | 4,893.00 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 09/11/09 | 2,061.00 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 09/17/09 | 3,709.20 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 09/25/09 | 1,194.00 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 10/02/09 | 4,128.90 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 10/09/09 | 6,348.90 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 10/16/09 | 4,354.20 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 10/23/09 | 8,667.00 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 10/23/09 | 10,092.00 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 10/23/09 | 23,036.95 | |
| Brioni Roman Style U.S.A. Inc. | 610 Fifth Avenue, Suite 404  New York  NY  10020 | 11/02/09 | 125,907.50 | |
| Brunello Cucinelli Usa, Inc | 301 Fields Lane, Brewster  NY  10509 | 08/12/09 | 12,637.00 | |
| Brunello Cucinelli Usa, Inc | 301 Fields Lane, Brewster  NY  10509 | 08/14/09 | 1,665.00 | |
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 08/21/09 | 3,699.50 | |
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 08/26/09 | 39,764.50 | |
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 08/28/09 | 1,189.50 | |
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 09/04/09 | 2,357.00 | |

Attachment to Statement of Financial Affairs

| Name of Creditor | Address of Creditor | Date(s) of Payments/ Transfers | Amount Paid or Value of Transfer | Amount Still Owing |
|---|---|---|---|---|
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 09/11/09 | 4,995.50 | |
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 09/17/09 | 3,696.50 | |
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 09/21/09 | 33,380.00 | |
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 09/25/09 | 4,141.00 | |
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 10/02/09 | 7,219.50 | |
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 10/13/09 | 4,365.50 | |
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 10/16/09 | 6,112.00 | |
| Brunello Cucinelli USA, Inc | 301 Fields Lane, Brewster  NY  10509 | 10/23/09 | 5,782.50 | |
| California Insurance Center | 3697 Mt Diablo Blvd, Ste 300  Lafayette CA  94549 | 10/20/09 | 16,800.00 | |
| Carol Peretz Workshop | 49 Windsor Ave., Ste 103, Mineola, NY  11501 | 08/14/09 | 260.00 | |
| Carol Peretz Workshop | 49 Windsor Ave., Ste 103, Mineola, NY  11501 | 08/21/09 | 1,049.00 | |
| Carol Peretz Workshop | 49 Windsor Ave., Ste 103, Mineola, NY  11501 | 08/21/09 | 1,492.00 | |
| Carol Peretz Workshop | 49 Windsor Ave., Ste 103, Mineola, NY  11501 | 08/28/09 | 130.00 | |
| Carol Peretz Workshop | 49 Windsor Ave., Ste 103, Mineola, NY  11501 | 08/28/09 | 1,100.00 | |
| Carol Peretz Workshop | 49 Windsor Ave., Ste 103, Mineola, NY  11501 | 09/18/09 | 130.00 | |
| Carol Peretz Workshop | 49 Windsor Ave., Ste 103, Mineola, NY  11501 | 09/22/09 | 1,484.00 | |
| Carol Peretz Workshop | 49 Windsor Ave., Ste 103, Mineola, NY  11501 | 10/02/09 | 875.00 | |
| Carol Peretz Workshop | 49 Windsor Ave., Ste 103, Mineola, NY  11501 | 10/09/09 | 260.00 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 08/14/09 | 1,317.50 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 08/21/09 | 447.50 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 09/04/09 | 845.00 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 09/08/09 | 1,525.00 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 09/11/09 | 147.50 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 09/14/09 | 1,242.00 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 09/17/09 | 3,316.50 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 09/30/09 | 1,311.50 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 10/05/09 | 1,143.00 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 10/09/09 | 495.00 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 10/13/09 | 1,646.00 | |
| Catherine Regehr Inc. | 201 - 120 West 3rd Ave, Vancouver B.C. Canada | 10/27/09 | 617.00 | |
| Christine Robbins | 262 Sausalito St., Corte Madera, CA 94925 | 08/31/09 | 1,310.71 | |
| Christine Robbins | 262 Sausalito St., Corte Madera, CA 94925 | 09/29/09 | 4,357.19 | |
| Christine Robbins | 262 Sausalito St., Corte Madera, CA 94925 | 10/16/09 | 2,122.53 | |
| City Of Palo Alto Util. | P.O. Box 10097, Palo Alto, CA 94303 | 08/28/09 | 6,714.12 | |
| City Of Palo Alto Util. | P.O. Box 10097, Palo Alto, CA 94303 | 09/17/09 | 7,235.04 | |
| Classic Catering & Gather | 157 15th Street, Pacific Grove, CA 93950 | 08/12/09 | 5,988.77 | |
| Complete Building Svc,LLC | 936-B Seventh St.,#239, Novato, CA 49445 | 08/28/09 | 3,660.00 | |
| Complete Building Svc,LLC | 936-B Seventh St.,#239, Novato, CA 49445 | 09/24/09 | 3,810.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 08/19/09 | 5,025.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 08/20/09 | 3,750.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 08/21/09 | 400.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 08/26/09 | 11,225.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 08/27/09 | 8,220.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 09/04/09 | 675.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 09/11/09 | 600.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 09/17/09 | 1,300.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 10/02/09 | 7,000.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 10/02/09 | 4,195.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 10/09/09 | 970.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 10/15/09 | 3,190.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 10/16/09 | 1,000.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 10/23/09 | 2,200.00 | |
| Donald Deal | 202 West 40th Street, 12th Floor, New York NY  10018 | 11/04/09 | 4,875.00 | |
| Elena Laderos | 230 West 38th Street, 15th Flr, New York NY  10018 | 08/21/09 | 3,672.50 | |
| Elena Laderos | 230 West 38th Street, 15th Flr, New York NY  10018 | 09/02/09 | 4,640.00 | |
| Elena Laderos | 230 West 38th Street, 15th Flr, New York NY  10018 | 09/04/09 | 650.00 | |
| Elena Laderos | 230 West 38th Street, 15th Flr, New York NY  10018 | 09/11/09 | 875.00 | |
| Elena Laderos | 230 West 38th Street, 15th Flr, New York NY  10018 | 10/09/09 | 5,355.00 | |
| Ermenegildo Zegna | 100 West Forest Ave, Englewood  NJ  07631 | 08/26/09 | 39,859.37 | |
| Ermenegildo Zegna | 100 West Forest Ave, Englewood  NJ  07631 | 09/17/09 | 1,034.09 | |
| Ermenegildo Zegna | 100 West Forest Ave, Englewood  NJ  07631 | 09/22/09 | 826.16 | |
| Ermenegildo Zegna | 100 West Forest Ave, Englewood  NJ  07631 | 09/25/09 | 35,097.78 | |

3

Attachment to Statement of Financial Affairs

| Name of Creditor | Address of Creditor | Date(s) of Payments/ Transfers | Amount Paid or Value of Transfer | Amount Still Owing |
|---|---|---|---|---|
| Ermenegildo Zegna | 100 West Forest Ave, Englewood NJ 07631 | 09/25/09 | 719.00 | |
| Ermenegildo Zegna | 100 West Forest Ave, Englewood NJ 07631 | 09/28/09 | 4,538.30 | |
| Ermenegildo Zegna | 100 West Forest Ave, Englewood NJ 07631 | 10/23/09 | 3,300.00 | |
| Ermenegildo Zegna | 100 West Forest Ave, Englewood NJ 07631 | 10/29/09 | 4,680.24 | |
| Fedex | P.O. Box 7221, Pasadena, CA 91109-7321 | 08/28/09 | 574.16 | |
| Fedex | P.O. Box 7221, Pasadena, CA 91109-7321 | 08/28/09 | 2,631.12 | |
| Fedex | P.O. Box 7221, Pasadena, CA 91109-7321 | 09/24/09 | 3,771.39 | |
| Finamore Srl | Via Recanati 27, 80046 San Giorgio A Cremano (Napoli), Italy | 09/22/09 | 5,946.32 | |
| Finamore Srl | Via Recanati 27, 80046 San Giorgio A Cremano (Napoli), Italy | 10/02/09 | 167.57 | |
| Finamore Srl | Via Recanati 27, 80046 San Giorgio A Cremano (Napoli), Italy | 10/16/09 | 685.58 | |
| Finamore Srl | Via Recanati 27, 80046 San Giorgio A Cremano (Napoli), Italy | 10/23/09 | 258.65 | |
| Fireman'S Fund Insurance | Po Bo 7166, Pasadena, CA 91109 | 08/20/09 | 46,838.92 | |
| Fireman's Fund Insurance | PO Box 7166, Pasadena, CA 91109 | 09/18/09 | 11,713.72 | |
| Fireman's Fund Insurance | PO Box 7166, Pasadena, CA 91109 | 10/16/09 | 11,713.72 | |
| Flatiron Capital | Po Box 17600, Denver CO 80217 | 08/14/09 | 4,244.64 | |
| Flatiron Capital | PO Box 17600, Denver, CO 80217-0600 | 09/08/09 | 4,244.64 | |
| Flatiron Capital | PO Box 17600, Denver, CO 80217-0600 | 10/16/09 | 4,244.64 | |
| Frank Ancona | P.O. Box 590523, San Francisco, CA 94104 | 09/04/09 | 5,643.00 | |
| Frank Ancona | P.O. Box 590523, San Francisco, CA 94104 | 10/02/09 | 4,082.50 | |
| Freeland Cooper & Foreman | 150 Spear St.,Ste. 1800, San Francisco, CA 94105 | 08/17/09 | 5,450.00 | |
| Freeland Cooper & Foreman | 150 Spear St.,Ste. 1800, San Francisco, CA 94105 | 09/11/09 | 11,651.60 | |
| Golden Gate Disposal | P.O. Box 60846, Los Angeles, CA 90060 | 08/28/09 | 2,110.91 | |
| Golden Gate Disposal | P.O. Box 60846, Los Angeles, CA 90060 | 09/24/09 | 2,111.79 | |
| Grilux S.P.A. | 730 Fifth Avenue, ste 1904 New York NY 10019 | 08/12/09 | 10,198.50 | |
| Grilux S.P.A. | 730 Fifth Avenue, ste 1904 New York NY 10019 | 08/14/09 | 1,479.50 | |
| Grilux S.P.A. | 730 Fifth Avenue, Ste 1904 New York NY 10019 | 08/21/09 | 1,583.50 | |
| Grilux S.P.A. | 730 Fifth Avenue, Ste 1904 New York NY 10019 | 08/28/09 | 16,206.50 | |
| Grilux S.P.A. | 730 Fifth Avenue, Ste 1904 New York NY 10019 | 09/04/09 | 1,887.50 | |
| Grilux S.P.A. | 730 Fifth Avenue, Ste 1904 New York NY 10019 | 09/11/09 | 820.50 | |
| Grilux S.P.A. | 730 Fifth Avenue, Ste 1904 New York NY 10019 | 09/17/09 | 1,471.50 | |
| Grilux S.P.A. | 730 Fifth Avenue, Ste 1904 New York NY 10019 | 09/23/09 | 17,768.50 | |
| Grilux S.P.A. | 730 Fifth Avenue, Ste 1904 New York NY 10019 | 09/25/09 | 1,572.00 | |
| Grilux S.P.A. | 730 Fifth Avenue, Ste 1904 New York NY 10019 | 10/02/09 | 2,570.00 | |
| Grilux S.P.A. | 730 Fifth Avenue, Ste 1904 New York NY 10019 | 10/09/09 | 2,117.00 | |
| Grilux S.P.A. | 730 Fifth Avenue, Ste 1904 New York NY 10019 | 10/16/09 | 2,283.00 | |
| Grilux S.P.A. | 730 Fifth Avenue, Ste 1904 New York NY 10019 | 10/23/09 | 2,042.00 | |
| Hilda Chen/1099 | 636 Church Street, San Francisco, CA 94108 | 08/28/09 | 4,050.00 | |
| Hilda Chen/1099 | 636 Church Street, San Francisco, CA 94108 | 10/29/09 | 4,250.00 | |
| I.A.G. Financial | 1220 West Van Buren St., Chicago, IL 60607 | 08/13/09 | 2,478.49 | |
| I.A.G. Financial | 1220 West Van Buren St., Chicago, IL 60607 | 08/17/09 | 6,209.14 | |
| I.A.G. Financial | 1220 West Van Buren St., Chicago, IL 60607 | 08/17/09 | 7,360.84 | |
| I.A.G. Financial | 1220 West Van Buren St., Chicago, IL 60607 | 08/18/09 | 1,466.49 | |
| I.A.G. Financial | 1220 West Van Buren St., Chicago, IL 60607 | 08/26/09 | 1,664.49 | |
| I.A.G. Financial | 1220 West Van Buren St., Chicago, IL 60607 | 08/28/09 | 3,278.49 | |
| I.A.G. Financial | 1220 West Van Buren St., Chicago, IL 60607 | 09/01/09 | 3,592.69 | |
| I.A.G. Financial | 1220 West Van Buren St., Chicago, IL 60607 | 09/03/09 | 1,506.49 | |
| I.A.G. Financial | 1220 West Van Buren St., Chicago, IL 60607 | 09/09/09 | 1,478.49 | |
| Incotex U.S.A. L.L.C. | 135 Fifth Avenue, 9th flr, New York NY 10010 | 08/17/09 | 290.00 | |
| Incotex U.S.A. L.L.C. | 135 Fifth Avenue, 9th Flr, New York NY 10010 | 08/28/09 | 110.00 | |
| Incotex U.S.A. L.L.C. | 135 Fifth Avenue, 9th Flr, New York NY 10010 | 09/04/09 | 110.00 | |
| Incotex U.S.A. L.L.C. | 135 Fifth Avenue, 9th Flr, New York NY 10010 | 09/11/09 | 11,673.00 | |
| Incotex U.S.A. L.L.C. | 135 Fifth Avenue, 9th Flr, New York NY 10010 | 09/25/09 | 210.00 | |
| Incotex U.S.A. L.L.C. | 135 Fifth Avenue, 9th Flr, New York NY 10010 | 10/09/09 | 1,509.00 | |
| Incotex U.S.A. L.L.C. | 135 Fifth Avenue, 9th Flr, New York NY 10010 | 10/16/09 | 458.00 | |
| Incotex U.S.A. L.L.C. | 135 Fifth Avenue, 9th Flr, New York NY 10010 | 10/23/09 | 569.00 | |
| Issey Miyake | 119 Hudson Street, New York, NY 10013 | 08/21/09 | 275.00 | |
| Issey Miyake | 119 Hudson Street, New York, NY 10013 | 08/27/09 | 7,676.50 | |
| Issey Miyake | 119 Hudson Street, New York, NY 10013 | 09/04/09 | 192.00 | |
| Issey Miyake | 119 Hudson Street, New York, NY 10013 | 09/18/09 | 133.00 | |
| Issey Miyake | 119 Hudson Street, New York, NY 10013 | 09/25/09 | 443.00 | |
| Issey Miyake | 119 Hudson Street, New York, NY 10013 | 10/02/09 | 740.00 | |
| Issey Miyake | 119 Hudson Street, New York, NY 10013 | 10/09/09 | 283.00 | |

Case: 09-33497    Doc# 36    Filed: 11/11/09    Entered: 11/11/09 17:59:36    Page 15 of 34

Attachment to Statement of Financial Affairs

| Name of Creditor | Address of Creditor | Date(s) of Payments/ Transfers | Amount Paid or Value of Transfer | Amount Still Owing |
|---|---|---|---|---|
| Issey Miyake | 119 Hudson Street, New York, NY 10013 | 10/23/09 | 193.00 | |
| James Butterfield Assoc. | 124 West 60th St, New York NY 10023 | 09/10/09 | 3,700.00 | |
| Jarbo / Afr2 | 117B Bellevue Way S.E., Bellevue, WA 98004 | 09/21/09 | 6,091.00 | |
| Jarbo / Afr2 | 117B Bellevue Way S.E., Bellevue, WA 98004 | 10/09/09 | 780.00 | |
| Jarbo / Afr2 | 117B Bellevue Way S.E., Bellevue, WA 98004 | 10/16/09 | 1,000.50 | |
| Jarbo / Afr2 | 117B Bellevue Way S.E., Bellevue, WA 98004 | 10/23/09 | 853.00 | |
| Kathleen Dughi Jeweler, Inc | 11 Bernard Street, Mill Valley, CA  94941 | 08/14/09 | 1,984.75 | |
| Kathleen Dughi Jeweler, Inc | 11 Bernard Street, Mill Valley, CA  94941 | 08/31/09 | 9,301.27 | |
| Kathleen Dughi Jeweler, Inc | 11 Bernard Street, Mill Valley, CA  94941 | 10/16/09 | 15,724.70 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 08/14/09 | 585.50 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 08/21/09 | 2,765.50 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 08/27/09 | 25,087.00 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 08/28/09 | 38,553.00 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 09/04/09 | 7,047.00 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 09/11/09 | 4,423.00 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 09/17/09 | 10,805.50 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 09/25/09 | 9,740.50 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 09/29/09 | 51,640.00 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 10/02/09 | 4,432.00 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 10/09/09 | 4,293.50 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 10/14/09 | 1,856.00 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 10/16/09 | 3,213.00 | |
| Kiton Corp. | 689 Fifth Avenue, 15th Flr, New York  NY 10022 | 10/23/09 | 1,511.50 | |
| Krantz And Company | 8 Howoland Drive, Cross River, NY  10518 | 10/20/09 | 7,000.00 | |
| Le Central | 453 Bush Street , San Francisco, CA  94108 | 10/20/09 | 4,655.20 | |
| Lee Lum L. P. | PO Box 590274, San Francisco, CA  94159 | 09/11/09 | 12,330.00 | |
| Mail It Right | 1750 Cesar Chavez,Ste.G, San Francisco, CA 94124 | 08/31/09 | 3,700.00 | |
| Majestic | 4100 Ste. Catherine St.W, Montreal, Quebec  Canada | 08/14/09 | 154.50 | |
| Majestic | 4100 Ste. Catherine St.W, Montreal, Quebec  Canada | 08/21/09 | 223.00 | |
| Majestic | 4100 Ste. Catherine St.W, Montreal, Quebec  Canada | 08/28/09 | 112.50 | |
| Majestic | 4100 Ste. Catherine St.W, Montreal, Quebec  Canada | 09/04/09 | 299.50 | |
| Majestic | 4100 Ste. Catherine St.W, Montreal, Quebec  Canada | 09/11/09 | 61.00 | |
| Majestic | 4100 Ste. Catherine St.W, Montreal, Quebec  Canada | 09/17/09 | 25.00 | |
| Majestic | 4100 Ste. Catherine St.W, Montreal, Quebec  Canada | 09/17/09 | 5,910.00 | |
| Majestic | 4100 Ste. Catherine St.W, Montreal, Quebec  Canada | 09/18/09 | 121.00 | |
| Majestic | 4100 Ste. Catherine St.W, Montreal, Quebec  Canada | 10/02/09 | 148.00 | |
| Majestic | 4100 Ste. Catherine St.W, Montreal, Quebec  Canada | 10/09/09 | 521.50 | |
| Majestic | 4100 Ste. Catherine St.W, Montreal, Quebec  Canada | 10/16/09 | 628.00 | |
| Mena Farakos | 710 Waller, San Francisco, CA 94117 | 08/31/09 | 1,070.23 | |
| Mena Farakos | 710 Waller, San Francisco, CA 94117 | 09/10/09 | 196.16 | |
| Mena Farakos | 710 Waller, San Francisco, CA 94117 | 09/29/09 | 4,314.40 | |
| Mena Farakos | 710 Waller, San Francisco, CA 94117 | 10/15/09 | 1,827.62 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 08/14/09 | 1,978.50 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 08/14/09 | 727.30 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 08/21/09 | 1,187.00 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 08/21/09 | 815.05 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 08/28/09 | 1,016.50 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 08/28/09 | 592.55 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 09/04/09 | 1,040.00 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 09/04/09 | 431.85 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 09/11/09 | 779.50 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 09/11/09 | 1,673.35 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 09/18/09 | 1,110.00 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 09/18/09 | 2,546.00 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 10/02/09 | 3,133.00 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 10/02/09 | 1,466.50 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 10/09/09 | 490.50 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 10/09/09 | 2,419.50 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 10/16/09 | 1,498.00 | |
| Milberg Factors, Inc. | c/o Ronald P. Slates, 523 W 6th St, #502, Los Angeles, CA 90014 | 10/16/09 | 1,698.00 | |
| Monterey County Tax | P.O. Box 891, Salinas CA 93902-0891 | 08/31/09 | 31,956.48 | |
| Neu Investment Corp | 47 Parsippany Road, Whippany, NJ 07981-1422 | 08/21/09 | 2,000.00 | |

Attachment to Statement of Financial Affairs

| Name of Creditor | Address of Creditor | Date(s) of Payments/ Transfers | Amount Paid or Value of Transfer | Amount Still Owing |
|---|---|---|---|---|
| Neu Investment Corp | 47 Parsippany Road, Whippany, NJ 07981-1422 | 09/22/09 | 16,467.12 | |
| On The Mark | 1186 Folsom Street, San Francisco, CA 94103 | 08/28/09 | 4,587.67 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 08/14/09 | 4,530.50 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 08/21/09 | 2,146.12 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 08/27/09 | 27,340.00 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 08/28/09 | 768.63 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 09/04/09 | 3,107.62 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 09/11/09 | 4,222.13 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 09/18/09 | 3,172.50 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 09/22/09 | 17,802.50 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 09/25/09 | 4,270.00 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 10/02/09 | 4,649.00 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 10/09/09 | 884.62 | |
| Oscar De La Renta | 550 Seventh Avenue, New York, NY 10018 | 10/16/09 | 1,045.00 | |
| Oxxford | 1220 West Van Buren St., Chicago, IL 60607 | 08/13/09 | 6,209.14 | |
| Oxxford | 1220 West Van Buren St., Chicago, IL 60607 | 08/20/09 | 5,291.95 | |
| Oxxford | 1220 West Van Buren St., Chicago, IL 60607 | 08/20/09 | 675.58 | |
| Oxxford | 1220 West Van Buren St., Chicago, IL 60607 | 08/28/09 | 3,450.99 | |
| Oxxford | 1220 West Van Buren St., Chicago, IL 60607 | 09/14/09 | 1,388.97 | |
| Oxxford | 1220 West Van Buren St., Chicago, IL 60607 | 09/17/09 | 3,037.75 | |
| Pamella Roland | 501 Seventh Ave., Ste 300, New York NY 10018 | 08/28/09 | 4,550.00 | |
| Pamella Roland | 501 Seventh Ave., Ste 300, New York NY 10018 | 09/18/09 | 2,207.50 | |
| Pamella Roland | 501 Seventh Ave., Ste 300, New York NY 10018 | 10/16/09 | 762.50 | |
| Piazza Sempione | Via Vigevano, 18, 20144 Milano Italy | 08/14/09 | 662.00 | |
| Piazza Sempione | Via Vigevano, 18, 20144 Milano Italy | 08/21/09 | 1,148.00 | |
| Piazza Sempione | Via Vigevano, 18, 20144 Milano Italy | 08/28/09 | 580.50 | |
| Piazza Sempione | Via Vigevano, 18, 20144 Milano Italy | 09/04/09 | 179.50 | |
| Piazza Sempione | Via Vigevano, 18, 20144 Milano Italy | 09/11/09 | 153.00 | |
| Piazza Sempione | Via Vigevano, 18, 20144 Milano Italy | 09/17/09 | 726.50 | |
| Piazza Sempione | Via Vigevano, 18, 20144 Milano Italy | 09/25/09 | 325.00 | |
| Piazza Sempione | Via Vigevano, 18, 20144 Milano Italy | 10/02/09 | 1,093.00 | |
| Piazza Sempione | Via Vigevano, 18, 20144 Milano Italy | 10/09/09 | 459.00 | |
| Piazza Sempione | Via Vigevano, 18, 20144 Milano Italy | 10/16/09 | 660.00 | |
| Piazza Sempione | Via Vigevano, 18, 20144 Milano Italy | 11/05/09 | 11,087.50 | |
| Pratesi Linens, Usa | 381 Park Avenue South, New York, NY 10016 | 08/28/09 | 20,495.92 | |
| Pratesi Linens, Usa | 381 Park Avenue South, New York, NY 10016 | 10/02/09 | 8,739.04 | |
| Quest Turnaround Advisors Llc | 287 Bowman Avenue, Purchase NY 10577 | 08/26/09 | 6,735.86 | |
| Quest Turnaround Advisors Llc | 287 Bowman Avenue, Purchase NY 10577 | 09/08/09 | 60,000.00 | |
| Quest Turnaround Advisors Llc | 287 Bowman Avenue, Purchase NY 10577 | 09/21/09 | 3,966.26 | |
| Quest Turnaround Advisors Llc | 287 Bowman Avenue, Purchase NY 10577 | 10/06/09 | 60,000.00 | |
| Quest Turnaround Advisors Llc | 287 Bowman Avenue, Purchase NY 10577 | 10/07/09 | 6,515.22 | |
| Quest Turnaround Advisors Llc | 287 Bowman Avenue, Purchase NY 10577 | 10/15/09 | 1,762.46 | |
| Quest Turnaround Advisors Llc | 287 Bowman Avenue, Purchase NY 10577 | 10/20/09 | 12,123.99 | |
| RAI Credit LLC | 21 Main Street, Suite 352, Hackensack, NJ 07601 | 08/14/09 | 16,810.00 | |
| RAI Credit LLC | 21 Main Street, Suite 352, Hackensack, NJ 07601 | 08/28/09 | 670.00 | |
| RAI Credit LLC | 21 Main Street, Suite 352, Hackensack, NJ 07601 | 09/25/09 | 2,250.00 | |
| RAI Credit LLC | 21 Main Street, Suite 352, Hackensack, NJ 07601 | 10/02/09 | 110.00 | |
| RAI Credit LLC | 21 Main Street, Suite 352, Hackensack, NJ 07601 | 10/23/09 | 8,030.66 | |
| RAI Credit LLC | 21 Main Street, Suite 352, Hackensack, NJ 07601 | 11/02/09 | 1,000.00 | |
| Republic Indemnity Co | Po Box 51060, Los Angeles CA 90051 | 08/20/09 | 6,235.00 | |
| Republic Indemnity Co | PO Box 51060, Los Angeles, CA 90051 | 09/18/09 | 6,235.00 | |
| Republic Indemnity Co | PO Box 51060, Los Angeles, CA 90051 | 10/16/09 | 6,235.00 | |
| Richard Grand | 141 West 36th, 10th Flr, New York NY 10018 | 09/22/09 | 11,874.50 | |
| Richard Grand | 141 West 36th, 10th Flr, New York NY 10018 | 10/05/09 | 547.00 | |
| Richard Grand | 141 West 36th, 10th Flr, New York NY 10018 | 10/09/09 | 766.00 | |
| Richard Grand | 141 West 36th, 10th Flr, New York NY 10018 | 10/16/09 | 475.50 | |
| Richard Grand | 141 West 36th, 10th Flr, New York NY 10018 | 10/23/09 | 844.00 | |
| Roberto Cavalli | dba Art Fashion Corp, 712 Fifth Ave. 27th Fl., New York, NY 10019 | 08/14/09 | 1,612.50 | |
| Roberto Cavalli | dba Art Fashion Corp, 712 Fifth Ave. 27th Fl., New York, NY 10019 | 08/21/09 | 2,390.00 | |
| Roberto Cavalli | dba Art Fashion Corp, 712 Fifth Ave. 27th Fl., New York, NY 10019 | 09/04/09 | 265.00 | |
| Roberto Cavalli | dba Art Fashion Corp, 712 Fifth Ave. 27th Fl., New York, NY 10019 | 09/11/09 | 1,390.00 | |
| Roberto Cavalli | dba Art Fashion Corp, 712 Fifth Ave. 27th Fl., New York, NY 10019 | 09/18/09 | 1,042.50 | |

6

Attachment to Statement of Financial Affairs

| Name of Creditor | Address of Creditor | Date(s) of Payments/ Transfers | Amount Paid or Value of Transfer | Amount Still Owing |
|---|---|---|---|---|
| Roberto Cavalli | dba Art Fashion Corp, 712 Fifth Ave. 27th Fl., New York, NY 10019 | 10/02/09 | 1,280.00 | |
| Roland Nivelais | 202 West 40th Street, New York, NY 10018 | 09/04/09 | 1,825.00 | |
| Roland Nivelais | 202 West 40th Street, New York, NY 10018 | 09/21/09 | 3,300.00 | |
| Roland Nivelais | 202 West 40th Street, New York, NY 10018 | 09/30/09 | 4,130.00 | |
| Ronald Slates A Professional C | 523 W. 6th Street, Suite 502  Los Angeles,  CA 90014 | 08/12/09 | 5,000.00 | |
| Ronald Slates A Professional C | 523 W. 6th Street, Suite 502  Los Angeles,  CA 90014 | 08/19/09 | 5,000.00 | |
| Ronald Slates A Professional C | 523 W. 6th Street, Suite 502  Los Angeles,  CA 90014 | 08/26/09 | 5,000.00 | |
| Ronald Slates A Professional C | 523 W. 6th Street, Suite 502  Los Angeles,  CA 90014 | 09/02/09 | 5,000.00 | |
| Ronald Slates A Professional C | 523 W. 6th Street, Suite 502  Los Angeles,  CA 90014 | 09/09/09 | 5,000.00 | |
| Ronald Slates A Professional C | 523 W. 6th Street, Suite 502  Los Angeles,  CA 90014 | 09/16/09 | 5,000.00 | |
| Ronald Slates A Professional C | 523 W. 6th Street, Suite 502  Los Angeles,  CA 90014 | 09/23/09 | 5,000.00 | |
| Ronald Slates A Professional C | 523 W. 6th Street, Suite 502  Los Angeles,  CA 90014 | 09/30/09 | 5,000.00 | |
| Ronald Slates A Professional C | 523 W. 6th Street, Suite 502  Los Angeles,  CA 90014 | 10/07/09 | 5,000.00 | |
| Ronald Slates A Professional C | 523 W. 6th Street, Suite 502  Los Angeles,  CA 90014 | 10/14/09 | 5,000.00 | |
| Ronald Slates A Professional C | 523 W. 6th Street, Suite 502  Los Angeles,  CA 90014 | 10/21/09 | 5,000.00 | |
| S.F. Tax Collector | PO Box 7426, San Francisco, CA  94120-7426 | 08/31/09 | 38,415.91 | |
| S.F. Tax Collector | Business Tax Division, P.O. Box 7425, San Francisco, CA 94120-7 | 10/30/09 | 20,410.00 | |
| Santa Clara Count Tax | 70 W. Heading St., East Wing, San Jose, CA 95110 | 08/31/09 | 21,219.69 | |
| Serita Sangimino | 139 Jeter, Redwood City, CA  94062 | 08/11/09 | 5,000.00 | |
| Serita Sangimino | 139 Jeter, Redwood City, CA  94062 | 08/31/09 | 8,363.55 | |
| Serita Sangimino | 139 Jeter, Redwood City, CA  94062 | 10/15/09 | 5,508.59 | |
| Serita Sangimino | 139 Jeter, Redwood City, CA  94062 | 10/30/09 | 2,000.78 | |
| Shalini | 27 West 9th Street, New York, NY 10011 | 08/28/09 | 409.00 | |

The Wilkes Bashford Company
Chapter 11 Case No. 09−33497

Attachment to Statement of Financial Affairs

## Attachment 3C - Payments to Insiders

| Name and Address of Recipient | Relationship to Debtor | Date of Payment | Amount | Amount Still Owing |
|---|---|---|---|---|
| Wilkes Bashford<br>469 Collingwood<br>San Francisco, CA  94114 | Compensation - President | 11/14/08 | 10,000 | |
| | | 11/28/08 | 10,000 | |
| | | 12/15/08 | 10,000 | |
| | | 12/31/08 | 10,000 | |
| | | 01/15/09 | 10,000 | |
| | | 01/30/09 | 10,000 | |
| | | 02/13/09 | 10,000 | |
| | | 02/27/09 | 10,000 | |
| | | 03/13/09 | 10,000 | |
| | | 03/31/09 | 10,000 | |
| | | 04/15/09 | 6,250 | |
| | | 04/30/09 | 6,250 | |
| | | 05/15/09 | 6,250 | |
| | | 05/29/09 | 6,250 | |
| | | 06/15/09 | 6,250 | |
| | | 06/30/09 | 6,250 | |
| | | 07/15/09 | 6,250 | |
| | | 07/31/09 | 6,250 | |
| | | 08/14/09 | 6,250 | |
| | | 08/31/09 | 6,250 | |
| | | 09/15/09 | 6,250 | |
| | | 09/30/09 | 6,250 | |
| | | 10/15/09 | 6,250 | |
| | | 10/30/09 | 6,250 | |
| | | 11/04/09 | 378 | |
| Charles Villanueva<br>157 Valleyview Way<br>So. San Francisco, CA  94080 | Driver - President | 11/14/08 | 2,250 | |
| | | 11/28/08 | 2,250 | |
| | | 12/15/08 | 2,250 | |
| | | 12/31/08 | 2,250 | |
| | | 01/15/09 | 2,250 | |
| | | 01/30/09 | 2,250 | |
| | | 02/13/09 | 2,025 | |
| | | 02/27/09 | 2,025 | |
| | | 03/13/09 | 2,025 | |
| | | 03/31/09 | 2,025 | |
| | | 04/15/09 | 2,025 | |
| | | 04/30/09 | 2,025 | |
| | | 05/15/09 | 2,025 | |
| | | 05/29/09 | 2,025 | |
| | | 06/15/09 | 2,025 | |
| | | 06/30/09 | 2,025 | |
| | | 07/15/09 | 2,025 | |
| | | 07/31/09 | 2,025 | |
| | | 08/14/09 | 2,025 | |
| | | 08/31/09 | 2,025 | |
| | | 09/15/09 | 2,025 | |
| | | 09/30/09 | 2,025 | |
| | | 10/15/09 | 2,025 | |

8

Attachment to Statement of Financial Affairs

| Name and Address of Recipient | Relationship to Debtor | Date of Payment | Amount | Amount Still Owing |
|---|---|---|---|---|
| | | 10/30/09 | 2,025 | |
| BMW Financial Services P.O. Box 78103 Phoenix, AZ  85062 | Auto Lease - President | 12/05/08 | 2,166 | |
| | | 01/05/09 | 2,166 | |
| | | 02/06/09 | 2,166 | |
| | | 03/06/09 | 2,166 | |
| | | 04/03/09 | 2,166 | |
| | | 05/05/09 | 2,166 | |
| | | 06/08/09 | 2,166 | |
| | | 07/07/09 | 2,166 | |
| | | 08/28/09 | 2,166 | |
| | | 09/11/09 | 2,166 | |
| AT&T P.O. Box 78225 Phoenix, AZ  85062-8225 | Cell phone - President | 11/20/08 | 89 | |
| | | 12/16/08 | 89 | |
| | | 01/29/09 | 89 | |
| | | 02/19/09 | 89 | |
| | | 03/20/09 | 89 | |
| | | 04/24/09 | 89 | |
| | | 05/22/09 | 89 | |
| | | 06/26/09 | 89 | |
| | | 07/24/09 | 89 | |
| | | 08/28/09 | 89 | |
| | | 09/24/09 | 89 | |
| Le Central 453 Bush Street San Francisco, CA  94108 | Meals/Client Entertainment - President | 11/20/08 | 2,950 | |
| | | 12/16/08 | 2,377 | |
| | | 01/29/09 | 3,328 | |
| | | 02/19/09 | 2,083 | |
| | | 03/20/09 | 1,641 | |
| | | 04/24/09 | 1,569 | |
| | | 05/22/09 | 1,471 | |
| | | 06/26/09 | 1,968 | |
| | | 07/24/09 | 1,680 | |
| | | 08/28/09 | 976 | |
| | | 10/20/09 | 4,655 | |
| Carmel House Rent | Carmel residence - President | 10/03/08 | 4,000 | |
| Comcast PO Box 34744 Seattle, WA 98124-1744 | Cable for President's Carmel residence | 12/03/08 | 109 | |
| | | 12/24/08 | 96 | |
| | | 02/05/09 | 102 | |
| Simone Hamade PO Box 4411 Carmel, CA 93921 | Cleaning service - President's Carmel residence | 01/13/09 | 155 | |

Case: 09-33497    Doc# 36    Filed: 11/11/09    Entered: 11/11/09 17:59:36    Page 20 of 34

Attachment to Statement of Financial Affairs

| Name and Address of Recipient | Relationship to Debtor | Date of Payment | Amount | Amount Still Owing |
|---|---|---|---|---|
| Chevron and Texaco Card Services<br>P.O. Box 70887<br>Charlotte, NC 28272-0887 | Fuel - President's company car | 11/20/08 | 665 | |
| | | 12/05/08 | 609 | |
| | | 01/20/09 | 374 | |
| | | 02/06/09 | 452 | |
| | | 03/20/09 | 513 | |
| | | 04/07/09 | 392 | |
| | | 05/12/09 | 514 | |
| | | 06/08/09 | 735 | |
| | | 07/10/09 | 569 | |
| | | 08/12/09 | 639 | |
| | | 09/17/09 | 616 | |
| 375 Sutter LLC<br>5674 Stoneridge #212<br>Pleasanton, CA 94588 | Lease of San Francsico Store<br><br>Principals of 375 Sutter LLC are members of the Wilkes Bashford Company Board of Directors | 12/02/08 | 113,546 | |
| | | 01/02/09 | 113,546 | |
| | | 02/05/09 | 113,546 | |
| | | 03/03/09 | 113,546 | |
| | | 04/01/09 | 113,546 | |
| | | 05/05/09 | 113,546 | |
| | | 06/04/09 | 113,546 | |
| | | 07/06/09 | 113,546 | |
| | | 08/26/09 | 113,546 | |
| | | 09/10/09 | 113,546 | |

10

Attachment to Statement of Financial Affairs

**Attachment 4A - Suits and administrative proceedings, executions, garnishments and attachments**

| Caption of Suit | Case Number | Nature of Proceeding | Court | Status or Disposition |
|---|---|---|---|---|
| Dusan S.R.L. v. The Wilkes Bashford Company | CGC 09-487946 | Collection | San Francisco Superior Court | Pending |
| Milberg Factors, Inc. v. The Wilkes Bashford Company | CGC 09-485712 | Collection | San Francisco Superior Court | Pending; stipulation |
| Rosenthal & Rosenthal v. The Wilkes Bashford Company | CGC 09-493407 | Collection | San Francisco Superior Court | Pending |
| Jack and Christine Lum, as Trustees of the Lee/Lum Living Trust, dated July 21, 1988 v. The Wilkes Bashford Company | 95565 | Unlawful Detainer | Marin Superior Court | Pending |
| Shu Uemura v. The Wilkes Bashford Company | CGC 09-487036 | Collection | San Francisco Superior Court | Pending |
| Charter Adjustments Corporation v. The Wilkes Bashford Company | CGC-09-491854 | Collection | San Francisco Superior Court | Pending |

11

Attachment to Statement of Financial Affairs

## Attachment 5 - Repossessions, foreclosures and returns

| NAME | ADDRESS | DATE | AMOUNT |
|------|---------|------|--------|
| The Hawick Cashmere Co. | 4465 Solutions Center, Chicago, IL  60677 | 03/02/09 | $ 26,405.00 |
| Giuliana Michelotti | 421 Hudson St.- Ste.711, New York,  NY  10014 | 06/18/09 | $  3,400.00 |

Attachment to Statement of Financial Affairs

**Attachment 7 -  Gifts**

| Name and Address of Recipient | Relationship to Debtor | Date | Description and Value of Gift | |
| --- | --- | --- | --- | --- |
| World Arts West<br>Fort Mason Ctr, Landmark Bldg D<br>San Francisco, CA 94123 | None | Jul-09 | $ | 1,000.00 |
| Gavin Newsom<br>City Hall, Room 200<br>San Francisco.  CA 94102 | None | Sep-09 | $ | 500.00 |

13

Attachment to Statement of Financial Affairs

**Attachment 9 -  Payments Related to Debt Counseling or Bankruptcy**

| Name and Address of Recipient | Date | Amount |
|---|---|---|
| Friedman Dumas Springwater LLP | 12/03/08 | $      712.50 |
| 150 Spear Street, Suite 1600 | | |
| San Francisco, CA  94105 | | |
| | 03/04/09 | $   20,000.00 |
| | 03/24/09 | $   20,000.00 |
| | 04/15/09 | $   20,000.00 |
| | 05/14/09 | $   30,000.00 |
| | 07/01/09 | $   20,000.00 |
| | 08/17/09 | $   30,000.00 |
| | 09/23/09 | $   30,000.00 |
| | 10/09/09 | $   30,000.00 |
| | 10/21/09 | $   50,000.00 |
| | 10/30/09 | $100,000.00 |
| | 11/09/09 | $75,000.00 |

The Wilkes Bashford Company
Chapter 11 Case No. 09−33497

Attachment to Statement of Financial Affairs

## Attachment 14 - Property Held for Another Person

| Name and Address of Owner | Description and Value of Property | Location of Property |
| --- | --- | --- |
| Various Customers | $95,892.20 customer deposits for custom/made to order purchases withKiton, Ermenegildo Zegna, Donald Deal and other vendors | Comerica Business Account |

Attachment to Statement of Financial Affairs

## Attachment 15 - Prior Addresses of Debtor

| Address | Name Used | Dates of Occupancy |
|---|---|---|
| 57 Throckmorton Avenue<br>Mill Valley, CA  94941 | Mill Valley | 1988 to Sep 2009 |
| Carmel Plaza<br>Ocean and Junipero Serra<br>Carmel, CA  93921 | Carmel Plaza | 2006 to Oct 2009 |

Attachment to Statement of Financial Affairs

## Attachment 19a - Books, Records and Financial Statements

| Name and Address | Services Rendered | Dates |
|---|---|---|
| Christopher Barnish<br>15 Lydia Ct.<br>Hillsborough, CA 94010 | Chief Financial Officer | August 2003- June 2008 |
| Aaron Tiangco<br>c/o 2820 Seadrift Circle<br>Hayward, CA 94545 | Accounting Manager | April 2004 - October 2008 |
| Toby Ko<br>Wilkes Bashford Company<br>560 Sutter St.,  Ste. 320<br>San Francisco, CA 94102 | Chief Financial Officer | September 2008 - Present |

Case: 09-33497    Doc# 36    Filed: 11/11/09    Entered: 11/11/09 17:59:36    Page 28 of
34

Attachment to Statement of Financial Affairs

## Attachment 19b - Firms/Individuals Performing Audits

| Name and Address | Services Rendered | Dates |
|---|---|---|
| Chu and Waters, LLP<br>90 New Montgomery, #1450<br>San Francisco, CA 94105 | Annual review of Financials | 02/01- 04/30/08 |
| | Annual review of Financials | 05/01- 06/30/09 |
| Louie & Wong<br>425 Washington Street<br>San Francisco, CA 94111 | 401K Plan audit | 06/01- 07/30/08 |
| | 401K Plan audit | 06/22- 07/30/09 |

Attachment to Statement of Financial Affairs

## Attachment 19d - Parties to Whom Financial Statement Issued in Last 2 years

| Name | Address | Date(s) Issued |
|------|---------|----------------|
| Comerica Bank | 333 West Santa Clara Street, 12th Flr, San Jose, CA 95109-2249 | July 07- August 09 |
| The Stephens Group | 65 East 55th Street, 22nd Flr, New York, NY 10022 | June 09 - August 09 |
| The Mitchells | 670 Post Road East, Westport, CT 06880 | June 09 - August 09 |
| Kiton | 689 Fifth Avenue, 15th Fl, New York, NY 10022 | June 09 - August 09 |
| Brioni | 610 Fifth Avenue, Ste 404, New York, NY 10020 | June 09 - August 09 |
| Grilux S.P.A. | 730 Fifth Avenue, Ste. 1904, New York, NY 10019 | June 09 - August 09 |
| Bogner of America | 172 Bogner Drive, Newport, VT 05855 | June 09 - August 09 |

Attachment to Statement of Financial Affairs

## Attachment 21b - Current Officers, Directors and Shareholders

| Name and Address | Title | Percentage of Common Stock |
|---|---|---|
| Wilkes Bashford<br>c/o Wilkes Bashford Company<br>375 Sutter Street<br>San Francisco, CA 94108 | President and CEO<br>Board of Directors | 30.9% |
| Joseph W. Callahan, Jr.<br>Callahan Property Company<br>5674 Stoneridge Dr., Ste. 212<br>Pleasanton, CA 94588 | Board of Directors | 30.9% |
| Joseph F. Keenan, Esq.<br>225 Cabrillo Hwy., South, Ste. 204C<br>Half Moon Bay, CA 94019 | Board of Directors | 30.9% |
| Jeffrey A. Levenberg<br>J2 Consulting LLC<br>809 Edgecliff Terrace<br>Austin, TX 78704 | Board of Directors | 4.2% |
| Paula Diane Dietrich<br>50 Baker Court<br>Petaluma, CA 94952 | Non-Member | 3.0% |

Attachment to Statement of Financial Affairs

## Attachment 23 - Distributions by a Corporation

| Name and Address of Recipient | Relationship to Debtor | Date of Payment | Amount | Amount Still Owing |
|---|---|---|---|---|
| Wilkes Bashford 469 Collingwood San Francisco, CA 94114 | Compensation - President | 11/14/08 | 10,000 | |
| | | 11/28/08 | 10,000 | |
| | | 12/15/08 | 10,000 | |
| | | 12/31/08 | 10,000 | |
| | | 01/15/09 | 10,000 | |
| | | 01/30/09 | 10,000 | |
| | | 02/13/09 | 10,000 | |
| | | 02/27/09 | 10,000 | |
| | | 03/13/09 | 10,000 | |
| | | 03/31/09 | 10,000 | |
| | | 04/15/09 | 6,250 | |
| | | 04/30/09 | 6,250 | |
| | | 05/15/09 | 6,250 | |
| | | 05/29/09 | 6,250 | |
| | | 06/15/09 | 6,250 | |
| | | 06/30/09 | 6,250 | |
| | | 07/15/09 | 6,250 | |
| | | 07/31/09 | 6,250 | |
| | | 08/14/09 | 6,250 | |
| | | 08/31/09 | 6,250 | |
| | | 09/15/09 | 6,250 | |
| | | 09/30/09 | 6,250 | |
| | | 10/15/09 | 6,250 | |
| | | 10/30/09 | 6,250 | |
| | | 11/04/09 | 378 | |
| Charles Villanueva 157 Valleyview Way So. San Francisco, CA 94080 | Driver - President | 11/14/08 | 2,250 | |
| | | 11/28/08 | 2,250 | |
| | | 12/15/08 | 2,250 | |
| | | 12/31/08 | 2,250 | |
| | | 01/15/09 | 2,250 | |
| | | 01/30/09 | 2,250 | |
| | | 02/13/09 | 2,025 | |
| | | 02/27/09 | 2,025 | |
| | | 03/13/09 | 2,025 | |
| | | 03/31/09 | 2,025 | |
| | | 04/15/09 | 2,025 | |
| | | 04/30/09 | 2,025 | |
| | | 05/15/09 | 2,025 | |
| | | 05/29/09 | 2,025 | |
| | | 06/15/09 | 2,025 | |
| | | 06/30/09 | 2,025 | |
| | | 07/15/09 | 2,025 | |

Attachment to Statement of Financial Affairs

| Name and Address of Recipient | Relationship to Debtor | Date of Payment | Amount | Amount Still Owing |
|---|---|---|---|---|
| | | 07/31/09 | 2,025 | |
| | | 08/14/09 | 2,025 | |
| | | 08/31/09 | 2,025 | |
| | | 09/15/09 | 2,025 | |
| | | 09/30/09 | 2,025 | |
| | | 10/15/09 | 2,025 | |
| | | 10/30/09 | 2,025 | |
| BMW Financial Services P.O. Box 78103 Phoenix, AZ 85062 | Auto Lease - President | 12/05/08 | 2,166 | |
| | | 01/05/09 | 2,166 | |
| | | 02/06/09 | 2,166 | |
| | | 03/06/09 | 2,166 | |
| | | 04/03/09 | 2,166 | |
| | | 05/05/09 | 2,166 | |
| | | 06/08/09 | 2,166 | |
| | | 07/07/09 | 2,166 | |
| | | 08/28/09 | 2,166 | |
| | | 09/11/09 | 2,166 | |
| AT&T P.O. Box 78225 Phoenix, AZ 85062-8225 | Cell phone - President | 11/20/08 | 89 | |
| | | 12/16/08 | 89 | |
| | | 01/29/09 | 89 | |
| | | 02/19/09 | 89 | |
| | | 03/20/09 | 89 | |
| | | 04/24/09 | 89 | |
| | | 05/22/09 | 89 | |
| | | 06/26/09 | 89 | |
| | | 07/24/09 | 89 | |
| | | 08/28/09 | 89 | |
| | | 09/24/09 | 89 | |
| Le Central 453 Bush Street San Francisco, CA 94108 | Meals/Client Entertainment - President | 11/20/08 | 2,950 | |
| | | 12/16/08 | 2,377 | |
| | | 01/29/09 | 3,328 | |
| | | 02/19/09 | 2,083 | |
| | | 03/20/09 | 1,641 | |
| | | 04/24/09 | 1,569 | |
| | | 05/22/09 | 1,471 | |
| | | 06/26/09 | 1,968 | |
| | | 07/24/09 | 1,680 | |
| | | 08/28/09 | 976 | |
| | | 10/20/09 | 4,655 | |
| Carmel House Rent | Carmel residence - President | 10/03/08 | 4,000 | |

Case: 09-33497    Doc# 36    Filed: 11/11/09    Entered: 11/11/09 17:59:36    Page 33 of 34

Attachment to Statement of Financial Affairs

| Name and Address of Recipient | Relationship to Debtor | Date of Payment | Amount | Amount Still Owing |
|---|---|---|---|---|
| Comcast<br>PO Box 34744<br>Seattle, WA 98124-1744 | Cable for President's Carmel residence | 12/03/08 | 109 | |
| | | 12/24/08 | 96 | |
| | | 02/05/09 | 102 | |
| Simone Hamade<br>PO Box 4411<br>Carmel, CA 93921 | Cleaning service - President's Carmel residence | 01/13/09 | 155 | |
| Chevron and Texaco Card Services<br>P.O. Box 70887<br>Charlotte, NC  28272-0887 | Fuel - President's company car | 11/20/08 | 665 | |
| | | 12/05/08 | 609 | |
| | | 01/20/09 | 374 | |
| | | 02/06/09 | 452 | |
| | | 03/20/09 | 513 | |
| | | 04/07/09 | 392 | |
| | | 05/12/09 | 514 | |
| | | 06/08/09 | 735 | |
| | | 07/10/09 | 569 | |
| | | 08/12/09 | 639 | |
| | | 09/17/09 | 616 | |
| 375 Sutter LLC<br>5674 Stoneridge #212<br>Pleasanton, CA  94588 | Lease of San Francsico Store<br><br>Principals of 375 Sutter LLC are members of the Wilkes Bashford Company Board of Directors | 12/02/08 | 113,546 | |
| | | 01/02/09 | 113,546 | |
| | | 02/05/09 | 113,546 | |
| | | 03/03/09 | 113,546 | |
| | | 04/01/09 | 113,546 | |
| | | 05/05/09 | 113,546 | |
| | | 06/04/09 | 113,546 | |
| | | 07/06/09 | 113,546 | |
| | | 08/26/09 | 113,546 | |
| | | 09/10/09 | 113,546 | |

Case: 09-33497   Doc# 36   Filed: 11/11/09   Entered: 11/11/09 17:59:36   Page 34 of 34